B1 (Official Form 1) (4/13)

Case #: 15-

| United States Bankruptcy Court | Voluntary Petition |
|---|---|
| DISTRICT OF *PUERTO RICO* | |

| Name of Debtor   (if individual, enter Last, First, Middle): | Name of Joint Debtor   (Spouse)(Last, First, Middle): |
|---|---|
| *WOMETCO DE PUERTO RICO, INC.,*<br>*a Puerto Rico Corporation* | |

| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>*aka BASKIN ROBBINS, aka DUNKIN DONUTS* | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
|---|---|

| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all): *660-276891* | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all): |
|---|---|

| Street Address of Debtor   (No. & Street, City, and State):<br>*CARIBBEAN CINEMAS BLDG*<br>*SUITE 207*<br>*Guaynabo, PR*   ZIPCODE *00969* | Street Address of Joint Debtor   (No. & Street, City, and State):   ZIPCODE |
|---|---|

| County of Residence or of the<br>Principal Place of Business: | County of Residence or of the<br>Principal Place of Business: |
|---|---|

| Mailing Address of Debtor   (if different from street address):<br>*PO BOX 9044*<br>*San Juan, PR*   ZIPCODE *00908* | Mailing Address of Joint Debtor   (if different from street address): |
|---|---|

| Location of Principal Assets of Business Debtor<br>(if different from street address above):   *SAME*   ZIPCODE | |
|---|---|

**Type of Debtor**   (Form of organization)

(Check **one** box.)

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (if debtor is not one of the above entities, check this box and state type of entity below)

**Nature of Business**

(Check **one** box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other   *ICE CREAM SPECIALTY SHOPS*

**Chapter of Bankruptcy Code Under Which the Petition is Filed**

(Check one box)

- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**   (Check one box)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose"
- [x] Debts are primarily business debts.

**Chapter 15 Debtors**

Country of debtor's center of main interests: _____

Each country in which a foreign proceeding by, regarding, or against debtor is pending: _____

**Tax-Exempt Entity**

(Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter 11 Debtors:**

**Check one box:**
- [ ] Debtor is a small business as defined in 11 U.S.C. § 101(51D).
- [x] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

**Check if:**
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

**Check all applicable boxes:**
- [ ] A plan is being filed with this petition
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Filing Fee**   (Check one box)

- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Statistical/Administrative Information**

- [x] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

**Estimated Assets**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] |

**Estimated Liabilities**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] |

B1 (Official Form 1) (4/13) FORM B1, Page 2

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **NOMETCO DE PUERTO RICO, INC.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** | | (If more than two, attach additional sheet) |
|---|---|---|
| Location Where Filed: **NONE** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** | | (If more than one, attach additional sheet) |
|---|---|---|
| Name of Debtor: **NONE** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under Chapter 11) <br><br> ☐ Exhibit A is attached and made a part of this petition. | **Exhibit B** (To be completed if debtor is an individual whose debts are primarily consumer debts) <br> I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. §342(b). <br> **X** _____ <br> Signature of Attorney for Debtor(s)      Date |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and exhibit C is attached and made a part of this petition.
☒ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D, completed and signed by the debtor, is attached and made part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor – Venue**
(Check any applicable box)

☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (4/13)

FORM B1, Page 3

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | **Name of Debtor(s):**<br>**HOMBICO DE PUERTO RICO, INC.** |

## Signatures

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b)

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (if not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
(Signature of Foreign Representative)

_____
(Printed name of Foreign Representative)

_____
(Date)

**Signature of Attorney***

X _____
Signature of Attorney for Debtor(s)

**CHARLES A. CUPRILL**
Printed Name of Attorney for Debtor(s)

**CHARLES A. CUPRILL, P.S.C. LAW OFFICES**
Firm Name

**356 FORTALEZA STREET**
Address

**SECOND FLOOR**

**San Juan, PR   00901**

**787-977-0515**
Telephone Number

**03/27/2015**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

**MICHAEL S. BROWN**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**03/27/2015**
Date

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110 (h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X _____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF PUERTO RICO

In re    *WOMETCO DE PUERTO RICO, INC., a Puerto Rico*
*Corporation*
     *aka BASKIN ROBBINS*
     *aka DUNKIN DONUTS*

Case No. *15-*
Chapter *11*

_____ / Debtor

Attorney for Debtor:    *CHARLES A. CUPRILL*

# STATEMENT PURSUANT TO RULE 2016(B)

The undersigned, pursuant to Rule 2016(b), Bankruptcy Rules, states that:

1. The undersigned is the attorney for the debtor(s) in this case.

2. The compensation paid or agreed to be paid by the debtor(s), to the undersigned is:
   a) For legal services rendered or to be rendered in contemplation of and in
      connection with this case . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ *18,636.00*
   b) Prior to the filing of this statement, debtor(s) have paid . . . . . . . . . . . . . . $ _____ *18,636.00*
   c) The unpaid balance due and payable is . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ *0.00*

3. $ _____ *1,717.00* _____ of the filing fee in this case has been paid.

4. The Services rendered or to be rendered include the following:
   a) Analysis of the financial situation, and rendering advice and assistance to the debtor(s) in determining whether to
      file a petition under title 11 of the United States Code.
   b) Preparation and filing of the petition, schedules, statement of financial affairs and other documents required by the
      court.
   c) Representation of the debtor(s) at the meeting of creditors.

5. The source of payments made by the debtor(s) to the undersigned was from earnings, wages and compensation for
   services performed, and
        *None other*

6. The source of payments to be made by the debtor(s) to the undersigned for the unpaid balance remaining, if any, will
   be from earnings, wages and compensation for services performed, and
        *Upon consumption of the retainer, Debtor will be billed upon the filing of*
   *applications for compensations.*

7. The undersigned has received no transfer, assignment or pledge of property from debtor(s) except the following for
   the value stated:
        *None*

8. The undersigned has not shared or agreed to share with any other entity, other than with members of undersigned's
   law firm, any compensation paid or to be paid except as follows:
        *None*

Dated:   *3/27/2015*             Respectfully submitted,

           X */s/ CHARLES A. CUPRILL* _____

Attorney for Petitioner: *CHARLES A. CUPRILL*
                           *CHARLES A. CUPRILL, P.S.C. LAW OFFICES*
                           *356 FORTALEZA STREET*
                           *SECOND FLOOR*
                           *San Juan PR  00901*
                           *787-977-0515*
                           *ccuprill@cuprill.com*

B6 Summary (Official Form 6 - Summary) (12/13)

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF PUERTO RICO

In re **NOMETCO DE PUERTO RICO, INC.,**

    **aka BASKIN ROBBINS**
    **aka DUNKIN DONUTS**

Case No. *15-*
Chapter  *11*

_____ / Debtor

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's  liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data"if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | Attached (Yes/No) | No. of Sheets | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A-Real Property | *Yes* | *1* | $ 0.00 | | |
| B-Personal Property | *Yes* | *4* | $ 5,652,487.92 | | |
| C-Property Claimed as Exempt | *No* | *0* | | | |
| D-Creditors Holding Secured Claims | *Yes* | *2* | | $ 359,753.19 | |
| E-Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | *Yes* | *2* | | $ 2,164,318.46 | |
| F-Creditors Holding Unsecured Nonpriority Claims | *Yes* | *19* | | $ 19,568,907.59 | |
| G-Executory Contracts and Unexpired Leases | *Yes* | *14* | | | |
| H-Codebtors | *Yes* | *1* | | | |
| I-Current Income of Individual Debtor(s) | *No* | *0* | | | $ 0.00 |
| J-Current Expenditures of Individual Debtor(s) | *No* | *0* | | | $ 0.00 |
| TOTAL | | *43* | $ 5,652,487.92 | $ 22,092,979.24 | |

FORM B6A (Official Form 6A) (12/07)

In re **NOMETCO DE PUERTO RICO, INC.** _____,    Case No. _15-_____
           Debtor(s)                                                                              (If known)

# SCHEDULE A-REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband—H Wife—W Joint—J Community—C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | None |

No continuation sheets attached

**TOTAL $**        **0.00**
(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re **WOMETCO DE PUERTO RICO, INC.** _____,        Case No. **15-** _____
                              Debtor(s)                                                                          (If known)

## SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | *BANCO POPULAR DE PUERTO RICO* *"FLEXICUENTA DE NEGOCIOS"* *ACCOUNT NUMBER: 203-038480* *BALANCE AS OF 12/24/2014* | | $6,783.79 |
| | | *FIRST BANK* *CHECKING ACCOUNT* *ACCOUNT NUMBER: 221571473-6373* *BANK BALANCE AS OF 01/23/2015* | | $96,189.20 |
| | | *FIRST BANK* *PAYROLL ACCOUNT* *ACCOUNT NUMBER: 400105014008* *BALANCE AS OF 01/23/2015* | | $4,163.19 |
| | | *FIRST BANK* *CHECKING ACCOUNT* *ACCOUNT NUMBER: 20105013997* *BALANCE AS OF 01/23/2015* | | $0.00 |
| | | *ORIENTAL BANK* *CHEKING ACCOUNT* *ACCOUNT NUMBER: 18-15002529* *SAN JUAN BRANCH* *BALANCE AS OF 01/21/2015* | | $5,574.59 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | *ACUEDUCT AND SEWERS AUTHORITY OF PR* *SECURITY DEPOSIT* *BALANCE AS OF 12/27/14* *SEE EXHIBIT IV* | | $29,650.00 |

B6B (Official Form 6B) (12/07)

In re **WOMETCO DE PUERTO RICO, INC.** _____,     Case No. **15-** _____
                                 Debtor(s)                                                                    (If known)

## SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | None | Description and Location of Property | Husband—H Wife—W Joint—J Community—C | Current Value of Debtor's Interest, In Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | PR ELECTRIC POWER AUTHORITY SECURITY DEPOSIT BALANCE AS OF 12/31/14 | | $88.00 |
| | | DEPOSITS OF RENTS BALANCE AS OF 12/27/14 SEE EXHIBIT V | | $34,195.31 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | INVESTMENT IN MANTECADOS WOMETCO, INC. BOOK BALANCE AS OF 12/27/2014 | | $1,000.00 |
| | | INVESTMENT IN WOMETCO DONAS, INC. BOOK BALANCE AS OF 12/27/2014 | | $1,000.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | ACCOUNTS RECEIVABLE EMPLOYEES BOOK BALANCE AS OF 12/27/2014 | | $4,708.31 |

B6B (Official Form 6B) (12/07)

In re  NOMETCO DE PUERTO RICO, INC.                                    ,          Case No. 15-
                          Debtor(s)                                                                    (If known)

## SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | None | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, In Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | DUE FROM MANTECADOS NOMETCO INC. BOOK BALANCE AS OF 12/27/2014 (UNCOLLECTIBLE) | | $232,560.21 |
| | | DUE FROM NOMETCO DONAS, INC. BOOK BALANCE AS OF 12/27/2014 (UNCOLLECTIBLE) | | $2,901,674.47 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers and other vehicles and accessories. | | VEHICLES ESTIMATED FAIR VALUE AS OF 02/26/2015 SEE EXHIBIT I | | $107,177.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | | FURNITURE, FIXTURES, STORE EQUIPMENT AND LEASEHOLD IMPROVEMENTS NET BOOK BALANCE AS OF 01/31/2015 | | $1,821,283.13 |

Page   3   of   4

B6B (Official Form 6B) (12/07)

In re **NONETCO DE PUERTO RICO, INC.** _____,  Case No. **15-** _____
                    Debtor(s)                                                               (If known)

## SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | None | Description and Location of Property | Husband—H Wife—W Joint—J Community—C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **SEE EXHIBIT II** | | |
| 30. Inventory. | | **INVENTORIES** **BOOK BALANCE AS OF 01/21/2015** **SEE EXHIBIT III** | | $210,337.20 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **PREPAID INSURANCE** **BOOK BALANCE AS OF 12/27/2014** | | $71,310.22 |
| | | **PREPAID LICENSES** **BOOK BALANCE AS OF 12/27/2014** | | $124,793.30 |

Page __4__ of __4__

Total ➡     **$5,652,487.92**

(Report total also on Summary of Schedules.) Include amounts from any continuation sheets attached.

**WOMETCO DE PUERTO RICO, INC.**                                                                       **EXHIBIT I**
**LIST OF VEHICLES**

| Unit | MAKE | MODEL | YEAR | TABLILLA | SERIAL NUMBER | COST | FAIR MARKET VALUE |
|------|------|-------|------|----------|---------------|------|-------------------|
| 1 | Toyota | Rav-4 | 2009 | HKP-967 | JTMZF33V99D010899 | $ 24,495.00 | $ 11,352.00 |
| 2 | Ford | Van E-250 | 2006 | 803-015 | IFTNE24W56HA21762 | 24,895.00 | 5,438.00 |
| 3 | Toyota | Rav-4 | 2011 | HUE-985 | JTMZF4DV0B5034707 | 17,800.00 | 14,450.00 |
| 4 | Ford | Ford E-250 | 2008 | 851-406 | IFTNE24W68DB40835 | 25,695.00 | 9,321.00 |
| 6 | Toyota | Rav-4 | 2010 | HND665 | JTMZF4DV5AD018135 | 24,795.00 | 12,866.00 |
| 8 | Lexus | RX 330 | 2004 | FUX-764 | JTJGA31U940018353 | 51,535.00 | 8,299.00 |
| 10 | Ford | Van E-250 | 2008 | 839383 | IFTNE24W78DA89782 | 23,900.00 | 9,321.00 |
| 13 | Toyota | Rav-4 | 2008 | HJH-876 | JTMZD33V686079185 | 24,779.00 | 9,841.00 |
| 14 | Toyota | Rav-4 | 2008 | HIL-419 | JTMZD33V686068168 | 24,690.00 | 9,841.00 |
| 15 | Toyota | Rav-4 | 2008 | HIC177 | JTMZD33V385100287 | 24,290.00 | 9,841.00 |
| 16 | Ford | F-150XL | 2008 | 860216 | 1FTRX12W58FC21628 | 20,888.00 | 6,607.00 |
| | | | | | TOTAL | $ 287,762.00 | $ 107,177.00 |

3/3/2015 · **WOMETCO DE PUERTO RICO** · **EXHIBIT II**

# FIXED ASSETS BY STORE

## AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|---|
| STA ROSA-CADI | 11/20/2002 | ICE MACHINE | $ | 1,500.00 | $  - |
| SANTA ROSA CADI | 1/1/2004 | STOOLS DD | | 4,851.26 | 0.00 |
| SANTA ROSA CADI | 7/12/2011 | GENERATOR REPAIR | | 1,909.55 | 1,320.76 |
| SANTA ROSA CADI | 7/4/2010 | WALK IN FREEZER | | 4,308.00 | 2,548.90 |
| SANTA ROSA CADI | 1/30/2011 | MENU BOARD | | 1,230.50 | 728.04 |
| SANTA ROSA CADI | 10/27/2010 | DRIVER THRU SYSTEM | | 1,382.75 | 818.11 |
| SANTA ROSA CADI | 12/10/2010 | ELECTRIC POWER PL | | 2,500.00 | 1,479.17 |
| SANTA ROSA CADI | 10/27/2010 | FOUNTAIN BAR REPAIR | | 170.00 | 100.58 |
| SANTA ROSA CADI | 10/27/2010 | SERVER 1.5 GAL.SOFT HEAT | | 547.91 | 324.18 |
| SANTA ROSA CADI | 10/27/2010 | BR MENU | | 300.00 | 177.50 |
| SANTA ROSA CADI | 10/27/2010 | A/C TOWING EQUIP. | | 600.00 | 355.00 |
| SANTA ROSA CADI | 10/27/2010 | TURBO CHEF OVEN | | 7,448.31 | 4,406.92 |
| SANTA ROSA CADY | 2/14/2006 | SECURITY CAMERAS | | 2,349.00 | 215.33 |
| SANTA ROSA CADI | 2/26/2006 | SECURITY CAMERA | | 2,349.00 | 215.33 |
| SANTA ROSA CADI | 10/27/2010 | 2 TABLES TOP & BASE | | 375.03 | 221.91 |
| SANTA ROSA CADI | 10/27/2010 | CUP DISPENSER | | 500.76 | 296.27 |
| SANTA RODA CADI | 10/27/2010 | MENU BOARD SYSTEM BR | | 2,961.73 | 1,752.36 |
| SANTA ROSA CADI | 10/27/2010 | 24 CHAIRS BACK-CHERRY | | 2,622.52 | 1,551.66 |
| SANTA ROSA CADI | 9/21/2010 | DRINK MIXER | | 936.25 | 553.93 |
| SANTA ROSA CADI | 10/27/2010 | UTENCILS | | 1,052.40 | 622.67 |
| SANTA ROSA CADI | 10/27/2010 | DIPPING CABINET DD | | 14,626.71 | 8,654.14 |
| SANTA ROSA CADI | 10/27/2010 | POWER BASE EDHARD | | 1,514.59 | 896.13 |
| SANTA ROSA CADI | 9/21/2010 | DRINK MIXER | | 936.25 | 553.93 |
| SANTA ROSA CADI | 10/27/2010 | DONUTS RACK | | 4,512.00 | 2,669.60 |
| SANTA ROSA CADI | 10/27/2010 | DIPPERWELL DD-LCG | | 502.08 | 297.06 |
| SANTA ROSA CADI | 10/27/2010 | MENU BOARD SYSTEM DD | | 1,609.20 | 952.11 |
| SANTA ROSA CADI | 10/27/2010 | 8 TABLE TOP 24X24 & BASE | | 857.25 | 507.19 |
| SANTA ROSA CADI | 10/27/2010 | DUNKIN MENU | | 370.00 | 218.92 |
| SANTA ROSA CADI | 10/27/2010 | CROWD CONTROL STATION | | 1,417.54 | 838.72 |
| SANTA ROSA CADI | 9/6/2012 | POWER GENERADOR | | 28,900.00 | 22,879.17 |
| SANTA RODA CADI | 10/27/2010 | I/C HARDENING | | 5,050.68 | 2,988.32 |
| SANTA ROSA | 4/11/2014 | A/C COMPRESSOR | | 1,717.42 | 1,581.46 |
| SANTA ROSA CADI | 10/27/2010 | DUNKN MENU | | 1,580.00 | 934.83 |
| SANTA ROSA DD | 6/30/2011 | 3 POS | | 13,637.34 | 3,863.91 |
| SANTA ROSA CADI | 1/26/2011 | FREEZER INSTALL. | | 1,200.00 | 710.00 |
| SANTA ROSA | 9/15/2012 | COMPRESSOR | | 583.15 | 461.65 |
| SANTA ROSA CADI | 10/27/2010 | FREEZER | | 13,508.10 | 7,992.29 |
| SANTA ROSA CADI | 10/27/2010 | MENU BOARD | | 7,036.42 | 4,163.22 |
| Asset G/L acct no= SubTotal: | 1241 | | | 139,453.70 | 78,851.24 |
| SANTA ROSA-CADI | 2/27/2011 | ELECTRICITY WORK | | 1,850.00 | 0.00 |
| SANTA ROSA CADI | 4/3/2011 | A/C 5 TONS | | 4,550.00 | 0.00 |
| SANTA ROSA CADI | 1/26/2011 | SIGN-CLOSE | | 654.75 | 120.03 |
| SANTA ROSA CADI | 10/27/2010 | ELECTRIC LOCK | | 745.86 | 0.00 |
| SANTA ROSA CADI | 10/27/2010 | SIGN | | 12,374.00 | 0.00 |
| SANTA ROSA CADI | 10/27/2010 | REMODELING CONSTR. | | 19,840.34 | 0.00 |
| SANTA ROSA CADI | 8/30/2005 | INTERNET ANTENA | | 492.50 | 0.00 |
| SANTA ROSA CADI | 1/26/2011 | CONSTRUCTION SUPPLY | | 1,798.17 | 0.00 |
| SANTA ROSA-CADI | 3/28/2012 | POWER GENERATOR REP. | | 805.45 | 529.49 |
| Asset G/L acct no= SubTotal: | 1261 | | | 43,111.07 | 649.52 |
| | | | | 09 00 | |
| Franchise #= SubTotal: | | | | 182,564.77 | 79,500.76 |
| MANAGEMENT OFFICE | 5/23/1999 | PROP SERV - PC LICENCE | | 6,570.00 | 0.00 |

1 / 40

3/3/2015 **WOMETCO DE PUERTO RICO** **EXHIBIT II**

# FIXED ASSETS BY STORE

## AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| MANAGEMENT OFFICE | 1/24/1999 | COMPUTER NEC POWERMATE | 931.94 | 0.00 |
| MANAGEMENT OFFICE | 1/1/1999 | HARD DRIVE SEAGATE 4.3 | 167.85 | 0.00 |
| MANAGEMENT OFFICE | 5/7/1999 | DIMERSION COMPUTER-PERS. | 1,663.50 | 0.00 |
| MANAGEMENT | 11/3/2000 | POS LAPTOP | 3,579.07 | 0.00 |
| MANAGEMENT | 2/26/2012 | COMPUTER ANTI-VIRUS | 1,399.50 | 536.48 |
| MANAGEMENT OFFICE | 11/10/1999 | HP LASER 3ET 1100-RUDY | 397.51 | 0.00 |
| MANGEMENT OFFICE | 11/28/1999 | VACATION PROGRAM CUSTOM | 1,000.00 | 0.00 |
| MANAGEMENT OFFICE | 8/1/1999 | FINAL FOR LIC INST | 1,025.00 | 0.00 |
| MANAGEMENT OFFICE | 9/11/1998 | HP PRINTER 4000 EDP | 1,260.00 | 0.00 |
| MANAGEMENT | 1/30/2000 | HP DUPLEXER-HP4000 | 260.00 | 0.00 |
| MANAGEMENT | 1/30/2000 | PRINTER -HP 1100X | 423.86 | 0.00 |
| MANAGEMENT | 2/10/2000 | DELL COMPUTER | 1,073.00 | 0.00 |
| MANAGEMENT | 3/21/2000 | Y2K VIRUS PROGRAM | 2,525.85 | 0.00 |
| MANAGEMENT | 1/30/2000 | UPS-APC700 NET | 346.80 | 0.00 |
| MANAGEMENT OFFICE | 8/31/1998 | ELECTRICAL WORK NETWORK | 3,540.00 | 0.00 |
| MANAGEMENT OFFICE | 10/2/1997 | NETWORK SYSTEM | 14,128.02 | 0.00 |
| MANAGEMENT | 11/26/2000 | GATEWAY LAPTOP | 3,176.17 | 0.00 |
| MANAGEMENT OFFICE | 11/22/1998 | 2 DESKJET PRINTERS | 565.43 | 0.00 |
| MANAGEMENT | 8/22/2006 | COMPUTER-CECILIO | 703.34 | 0.00 |
| MANAGEMENT | 8/16/2006 | COMPUTER FOR DAVID | 1,646.54 | 0.00 |
| MANAGEMENT OFFICE | 2/22/1998 | NETWORK SYSTEM | 3,942.34 | 0.00 |
| MANAGEMENT | 10/29/2006 | MS OFFICE ACCT. PROG. | 405.99 | 0.00 |
| MANAGEMENT | 9/28/2002 | MARXUACH OFFICE CHAIR | 903.00 | 0.00 |
| MANAGEMENT | 10/18/2002 | EPSON POS PRINTER | 339.49 | 0.00 |
| MANAGEMENT | 12/10/2002 | BUNDLED SOFTWARE JAVIER | 1,594.00 | 0.00 |
| MANAGEMENT | 12/5/2002 | PRINTER HP 1200 ACCOUNTING | 429.65 | 0.00 |
| MANAGEMENT | 7/4/2001 | SERVER UPS | 630.50 | 0.00 |
| MANAGEMENT | 9/28/2002 | MOTHERBOARD ROMERO | 134.00 | 0.00 |
| MANAGEMENT | 9/28/2002 | MOTHERBOARD COMP ACCTG | 264.00 | 0.00 |
| MANAGEMENT | 3/30/2003 | FAX | 551.98 | 0.00 |
| MANAGEMENT | 10/26/2003 | DELL COMPUTER SUPPLY | 1,149.00 | 0.00 |
| MANAGEMENT | 9/10/2003 | POS PRINTER | 333.76 | 0.00 |
| MANAGEMENT | 9/28/2002 | HARD DISK ACCTG DEPT | 139.99 | 0.00 |
| MANAGEMENT | 12/29/2004 | DELL COMP EXC TAX | 51.81 | 0.00 |
| MANAGEMENT | 7/17/2003 | PAYROLL PROGRAM ADP | 500.00 | 0.00 |
| MANAGEMENT | 8/29/2004 | COMPUTER IRADIA | 1,034.05 | 0.00 |
| MANAGEMENT | 8/29/2004 | MARKETING COMPUTER | 1,673.13 | 0.00 |
| MANAGEMENT | 4/27/2002 | MICROSOFT - WINDOWS | 778.00 | 0.00 |
| MANAGEMENT | 5/27/2001 | PRINTER CABLES-J. RAMIREZ | 518.00 | 0.00 |
| MANAGEMENT | 5/27/2001 | P.O.S. SERVER | 6,553.00 | 0.00 |
| MANAGEMENT | 6/14/2001 | MICROSOFT 2001 LIC | 1,125.00 | 0.00 |
| MANAGEMENT | 4/27/2002 | OFFICE EXP | 233.48 | 0.00 |
| MANAGEMENT | 4/27/2002 | PC ANYWHERE SOFTWARE | 107.90 | 0.00 |
| MANAGEMENT | 10/27/2002 | SERVER | 1,128.00 | 0.00 |
| MANAGEMENT | 9/24/2003 | FREIGHT POS | 624.05 | 0.00 |
| MANAGEMENT | 2/26/2006 | WORKSTATIONS LICENSE | 1,395.00 | 0.00 |
| MANAGEMENT | 2/15/2006 | ACCOUNTING COMPUTER | 797.00 | 0.00 |
| MANAGEMENT | 12/28/2005 | NEW OFFICE 6 DESK SUPERV. | 1,350.00 | 0.00 |
| MANAGEMENT | 12/28/2005 | NEW OFFICE MODULAR DESK-MABET | 2,800.20 | 0.00 |
| MANAGEMENT | 3/28/2006 | OLGA'S COMPUTER | 978.03 | 0.00 |
| MANAGEMENT | 1/25/2006 | OLGA'S PRINTER | 474.98 | 0.00 |
| MANAGEMENT | 12/28/2005 | TRAINING ROOM CHAIRS | 645.00 | 0.00 |
| MANAGEMENT | 5/29/2007 | ZIP ZOOM FLY | 311.94 | 0.00 |
| MANAGEMENT | 11/23/2005 | ACCOUNTING PRINTER REPAIR | 495.00 | 0.00 |
| MANAGEMENT | 10/28/2008 | COMPUTER PARTS | 1,471.08 | -85.80 |
| MANAGEMENT | 1/28/2007 | H/R COMPUTER | 1,051.80 | 0.00 |
| MANAGEMENT | 1/16/2007 | CHAIRS FOR TRAINING | 552.12 | 0.00 |
| MANAGEMENT | 6/16/2006 | COMPUTER FOR MORENO | 789.69 | 0.00 |
| MANAGEMENT | 11/24/2013 | OFFICE-SERVER | 1,929.63 | 1,624.11 |

2 / 40

3/3/2015 **WOMETCO DE PUERTO RICO** **EXHIBIT II**

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| MANAGEMENT | 5/15/2011 | LUGE COMPUTER | 791.80 | 145.16 |
| MANAGEMENT | 12/15/2007 | INTERNET SUPPLY | 650.57 | 0.00 |
| MANAGEMENT | 10/7/2005 | MANGT EQUIPMENT | 1,696.00 | 0.00 |
| MANAGEMENT | 11/23/2005 | POS PART SWITCH - ROUTER | 2,000.00 | 0.00 |
| MANAGEMENT | 5/15/2011 | KARLA COMPUTER | 791.80 | 145.16 |
| MANAGEMENT | 11/23/2005 | COMPUTER-W.SUAREZ | 674.64 | 0.00 |
| MANAGEMENT | 11/27/2005 | TRAINING ROOM-CHAIR | 344.00 | 0.00 |
| MANAGEMENT | 12/1/2005 | NEW SERVER - POS | 4,262.00 | 0.00 |
| MANAGEMENT | 12/5/2005 | P/C FRANCISCO COLON | 233.16 | 0.00 |
| MANAGEMENT | 9/13/2005 | J. MARXUACH NEW DESK | 846.00 | 0.00 |
| MANAGEMENT | 9/13/2005 | NEW TRAINING ROOM | 989.81 | 0.00 |
| MANAGEMENT | 9/13/2005 | ACCOUNTING DESK | 1,289.97 | 0.00 |
| MANAGEMENT | 9/28/2005 | MODULAR DIVISIONS | 2,688.60 | 0.00 |
| MANAGEMENT | 11/23/2005 | NEW COMPUTER-SHIARA | 678.00 | 0.00 |
| MANAGEMENT | 5/3/2007 | COMPUTER JUAN H. | 1,424.21 | 0.00 |
| Asset G/L acct no= SubTotal: | 1231 | | 105,929.53 | 2,365.11 |
| MANAGEMENT | 3/16/2006 | ACRONIS SERVER BACK-UP | 711.99 | 65.26 |
| MANAGEMENT | 4/12/2011 | USED SHARP 5900 POS | 253.29 | 149.85 |
| MANAGEMENT | 4/12/2011 | USED SHARP 5900 POS | 253.29 | 149.85 |
| MANAGEMENT | 4/12/2011 | USED SHARP 5900 POS | 253.29 | 149.85 |
| MANAGEMENT | 6/30/2011 | 2 POS - TRAINING | 9,091.56 | 2,575.95 |
| MANAGEMENT | 5/31/2011 | TOASTER | 1,016.50 | 601.42 |
| MANAGEMENT OFFICE | 12/2/1998 | SECURITY CAMERA | 4,602.60 | 0.00 |
| MANAGEMENT OFFICE | 9/29/1997 | MARKETING COMPUTER | 2,600.00 | 0.00 |
| MANAGEMENT OFFICE | 2/1/1999 | DELL 333 COMPUTER | 1,280.00 | 0.00 |
| MANAGEMENT OFFICE | 1/7/1999 | SPT OP COMPUTER PRINTER | 2,459.04 | 0.00 |
| MANAGEMENT OFFICE | 11/11/1997 | PC PENTIUM & UPS 280 | 1,714.00 | 0.00 |
| MANAGMENT OFFICE | 11/14/1997 | PC 200 MMX H-RES. | 1,710.00 | 0.00 |
| MANAGEMENT OFFICE | 10/17/1997 | PC200 MH2 | 1,252.00 | 0.00 |
| MANAGEMENT | 5/7/1999 | DIMERSION COMP - ACCT | 1,663.50 | 0.00 |
| MANAGEMENT OFFICE | 2/5/1999 | DESK H/RESOURCES OFFICE | 560.00 | 0.00 |
| MANAGEMENT OFFICE | 2/26/1999 | CHAIR DRAWER H/RESC OFFICE | 1,896.47 | 0.00 |
| MANAGEMENT | 10/15/2001 | POS S/N 0805840 | 6,175.00 | 0.00 |
| MANAGEMENT OFFICE | 1/26/1999 | CHAIR/TABLE FILE CREDENZA | 1,692.87 | 0.00 |
| MANAGEMENT | 4/20/2012 | WALTERS COMPUTER | 680.00 | 470.33 |
| MANAGEMENT OFFICE | 5/8/1998 | SECURITY AND VIDEO EQUIPMENT | 2,190.00 | 0.00 |
| MANAGEMENT | 2/2/2001 | VOICE MAIL INST. | 2,796.00 | 0.00 |
| MANAGEMENT OFFICED | 12/13/1999 | RECORDER | 900.00 | 0.00 |
| MANAGEMENT OFFICE | 6/4/1999 | COMPUTER | 1,319.91 | 0.00 |
| MANAGEMENT OFFICE | 6/21/1999 | COMPUTER HR | 1,203.00 | 0.00 |
| MANAGEMENT | 2/26/2012 | OFFICE SERVER BATTERY | 2,113.25 | 810.07 |
| MANAGEMENT | 12/31/2000 | LAPTOP  TRAINING DEPT | 2,690.00 | 0.00 |
| MANAGEMENT OFFICE | 12/2/1998 | IBM 1500 TYPEWRITER | 699.00 | 0.00 |
| MANAGEMENT OFFICE | 11/26/1997 | HP 1000C PRINTER | 549.99 | 0.00 |
| MANAGEMENT OFFICE | 3/23/1999 | COMPUTER H/RESOURCE OFFICE | 1,353.00 | 0.00 |
| MANAGEMENT OFFICE | 9/24/1997 | PC 200 MH2 | 1,515.00 | 0.00 |
| MANAGEMENT | 1/13/2002 | DOOR HANDLE DEADBOLT | 471.22 | 0.00 |
| MANAGEMENT | 1/13/2002 | DRILL SET ADAPTER | 123.48 | 0.00 |
| MANAGEMENT | 12/30/2001 | TRAINIING DEPT. MEMORY | 210.00 | 0.00 |
| MANAGEMENT | 9/4/2003 | SERVER 9550020 | 4,184.00 | 0.00 |
| MANAGEMENT | 3/14/2002 | 1 EDHARD POWER BASE | 1,915.03 | 0.00 |
| MANAGEMENT | 10/15/2001 | POS LIC AND UPS | 399.98 | 0.00 |
| MANAGEMENT | 10/15/2001 | POS S/N 08059720 | 6,175.00 | 0.00 |
| MANAGEMENT | 11/23/2003 | EXCEL 2003 CD LIC | 211.67 | 0.00 |
| MANAGEMENT | 2/23/2003 | ACCT PC | 876.00 | 0.00 |
| MANAGEMENT | 10/1/2003 | POS LAPTOP | 1,640.00 | 0.00 |
| MANAGEMENT | 5/17/2003 | SERVER LICENSE | 1,832.47 | 0.00 |

3 / 40

3/3/2015  **WOMETCO DE PUERTO RICO**  **EXHIBIT II**

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| MANAGEMENT | 10/15/2001 | PRINTER | 79.63 | 0.00 |
| MANAGEMENT | 9/30/2003 | SWITCH 24 POST PERSONNEL | 710.25 | 0.00 |
| MANAGEMENT | 9/28/2003 | WINDOWS SERVER LICENSES | 1,817.25 | 0.00 |
| MANAGEMENT | 9/22/2003 | UPS SERVER BATTERY | 600.00 | 0.00 |
| MANAGEMENT | 9/4/2003 | SERVER 9750020 | 5,421.00 | 0.00 |
| MANAGEMENT | 8/8/2001 | SUPERTARCK II SWITCH INT - POS | 1,800.00 | 0.00 |
| MANAGEMENT | 10/31/2001 | UPS - POS | 166.00 | 0.00 |
| MANAGEMENT | 12/30/2001 | PC LAPTOP TRAINIG DEPT. | 1,469.00 | 0.00 |
| MANAGEMENT | 9/4/2003 | HUBS MODEMS PAY SERVER | 548.99 | 0.00 |
| MANAGEMENT | 9/8/2003 | PRINTER POS 0017 | 1,312.93 | 0.00 |
| MANAGEMENT | 1/27/2002 | GATEWAY LAPTOP J/HDZ | 1,590.00 | 0.00 |
| MANAGEMENT | 4/28/2002 | LAPTOP | 1,972.00 | 0.00 |
| MANAGEMENT | 7/2/2001 | FREIGHT | 3,002.68 | 0.00 |
| Asset G/L acct no= SubTotal: | 1241 | | 95,723.13 | 4,972.60 |
| | | | | |
| MANAGEMENT | 10/24/2001 | AIR CONDT INST-SERVER | 560.00 | 0.00 |
| MANAGEMENT | 4/27/2002 | AIR COND - SERVER | 560.00 | 0.00 |
| MANAGEMENT | 8/28/2005 | NEW OFFICE CARRERA | 410.00 | 37.58 |
| MANAGEMENT | 8/28/2005 | NEW OFFICE CARIBBEAN | 5,000.00 | 458.33 |
| MANAGEMENT | 6/2/2006 | A/C INSTALLATION CPL | 2,500.00 | 229.17 |
| MANAGEMENT | 8/28/2005 | NEW OFFICE LIC. & STAMP | 1,498.00 | 137.32 |
| MANAGEMENT | 8/28/2005 | NEW OFFICE CONST. MUNIC. TAX | 15,180.00 | 1,391.50 |
| MANAGEMENT | 7/26/2007 | COND. A/C UNIT | 3,692.00 | 1,076.83 |
| MANAGEMENT | 7/28/2005 | NEW OFFICE PHONE EQUIPMENT | 22,575.00 | 2,069.38 |
| MANAGEMENT | 8/28/2005 | NEW OFFICE - MOVING | 4,655.50 | 426.75 |
| MANAGEMENT | 8/28/2005 | NEW OFFICE CONST. SUPPLIES | 216.52 | 19.86 |
| MANAGEMENT | 8/28/2005 | NEW OFFICE SIGN | 140.07 | 12.82 |
| MANAGEMENT | 8/30/2005 | INTERNET ANTENA | 492.50 | 0.00 |
| MANAGEMENT | 8/28/2005 | NEW OFF ELECT DOOR LOCK | 1,022.34 | 93.75 |
| MANAGEMENT | 8/28/2005 | NEW OFF-VERTICAL WALL | 3,344.22 | 306.57 |
| MANAGEMENT | 8/28/2005 | NEW OFFICE-CARRERA-CONSTR. | 4,308.85 | 394.94 |
| MANAGEMENT | 8/28/2005 | NEW OFFICE CARIBB. DISPLAY CONSTR. | 60,733.00 | 5,567.19 |
| MANAGEMENT | 8/28/2005 | NEW OFFICE POS SWITCH EDD | 2,170.00 | 198.92 |
| Asset G/L acct no= SubTotal: | 1261 | | 129,058.00 | 12,420.90 |
| | | | | |
| Franchise #= SubTotal: | | | 330,710.66 | 19,758.61 |
| | | | | |
| CONDADO | 6/15/2008 | COMPUTER | 1,685.33 | 491.57 |
| CONDADO | 6/15/2008 | COMPUTER | 1,420.37 | 414.25 |
| CONDADO | 3/25/2013 | A/C UNIT | 4,240.00 | 3,356.67 |
| CONDADO | 7/27/2008 | COMPRESSOR A/C | 449.40 | 176.02 |
| CONDADO | 12/15/2013 | DRINK MIXER | 914.85 | 842.43 |
| CONDADO | 6/30/2011 | 2 POS | 9,091.56 | 2,575.95 |
| CONDADO | 7/13/2011 | TURBO CHEFF | 4,461.56 | 3,085.90 |
| CONDADO | 1/27/2008 | CONVEYOR TOASTER | 699.78 | 204.09 |
| CONDADO | 12/15/2011 | W/FREEZER | 1,171.65 | 810.38 |
| CONDADO | 7/1/2008 | W/FREEZER REPAIR | 1,250.00 | 489.58 |
| CONDADO | 3/13/2013 | A/C UNIT | 3,490.00 | 2,762.92 |
| CONDADO | 8/12/2009 | CHAIRS | 1,624.26 | 798.58 |
| CONDADO | 4/27/2002 | FREEZER | 1,744.90 | 0.00 |
| CONDADO | 7/10/2001 | EQUIPMENT EXCISE TAX | 3,718.34 | 0.00 |
| CONDADO | 7/10/2001 | DIP CHOC WARMER | 151.73 | 0.00 |
| CONDADO | 7/10/2001 | POS LIC AND UPS | 399.98 | 0.00 |
| CONDADO | 7/10/2001 | 20EDHARD POWER BASES | 1,589.76 | 0.00 |

3/3/2015

**WOMETCO DE PUERTO RICO**

**EXHIBIT II**

# FIXED ASSETS BY STORE

## AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| CONDADO | 7/10/2001 | 20DISPLAYS CASES | 4,371.84 | 0.00 |
| CONDADO | 7/10/2001 | PHOTO FLIP KIT | 309.94 | 0.00 |
| CONDADO | 7/10/2001 | ICE MACHINE AIR COOLER | 3,427.92 | 0.00 |
| CONDADO | 7/10/2001 | BRT 90 DIPPING CAB | 3,154.13 | 0.00 |
| CONDADO | 7/10/2001 | 20HOT FDGE WARMERS | 484.84 | 0.00 |
| CONDADO | 4/15/2003 | UPS SN AKEC290BJ | 166.00 | 0.00 |
| CONDADO | 11/23/2003 | EXCEL 2003 CD LIC | 211.67 | 0.00 |
| CONDADO | 10/15/2001 | DETECTO SCALE | 311.22 | 0.00 |
| CONDADO | 4/27/2002 | REFRIGERATOR | 600.00 | 0.00 |
| CONDADO | 7/10/2001 | 7 FILLER UNITS SPOUTS | 938.00 | 0.00 |
| CONDADO | 7/10/2001 | 2 ILLUMINATED TRNSL SIGN | 1,222.10 | 0.00 |
| CONDADO | 7/10/2001 | 27 CHAIRS | 3,945.67 | 0.00 |
| CONDADO | 7/10/2001 | WIRE SHVNG PRG SLS | 200.00 | 0.00 |
| CONDADO | 7/10/2001 | MISC EQUIPMENT | 885.48 | 0.00 |
| CONDADO | 9/25/2002 | MICROWAVE | 1,092.00 | 0.00 |
| CONDADO | 7/10/2001 | 1 TABLE TOP | 78.20 | 0.00 |
| CONDADO | 7/10/2001 | 1 REFRIGERATOR WORKTOP | 3,626.13 | 0.00 |
| CONDADO | 7/10/2001 | 3 COMPARTMENT SINK | 1,947.40 | 0.00 |
| CONDADO | 7/10/2001 | 1 ILLUMINATED BOARD | 833.25 | 0.00 |
| CONDADO | 7/10/2001 | 1 MENU BOARD | 1,809.94 | 0.00 |
| CONDADO | 7/10/2001 | 13 TABLES BASES | 373.75 | 0.00 |
| CONDADO | 7/10/2001 | 1 FINISHING TABLE | 703.80 | 0.00 |
| CONDADO | 7/10/2001 | 3 SPINDLE MIXER | 495.74 | 0.00 |
| CONDADO | 7/10/2001 | 2 BRT 90 DIPPING CABS | 6,529.70 | 0.00 |
| CONDADO | 7/10/2001 | 1 FREEZER T 30 LSP | 2,013.65 | 0.00 |
| CONDADO | 7/10/2001 | 1 REFR T 30 MSP | 1,711.20 | 0.00 |
| CONDADO | 7/10/2001 | 13 TABLE TOPS | 657.50 | 0.00 |
| CONDADO | 7/10/2001 | 1 BRT -68 DIPPING CAB | 2,858.60 | 0.00 |
| CONDADO | 7/10/2001 | ONE TABLE BASE | 90.85 | 0.00 |
| CONDADO | 12/30/2001 | FOOD WARMER | 990.00 | 0.00 |
| CONDADO | 4/26/1998 | AIR CONDITION | 3,250.00 | 0.00 |
| CONDADO | 3/28/2001 | 3 CONFETT CHAIRS | 339.20 | 0.00 |
| CONDADO | 3/28/2001 | 4 OLD STYLE CHAIRS | 380.16 | 0.00 |
| CONDADO | 6/28/1998 | CENTRAL AIR & MAINT | 3,250.00 | 0.00 |
| CONDADO | 5/9/2001 | 1 SCALE | 601.11 | 0.00 |
| CONDADO | 7/10/2001 | FREIGHT AND INS | 3,955.74 | 0.00 |
| CONDADO | 3/12/1998 | SAFE BOX | 550.00 | 0.00 |
| CONDADO | 1/1/2000 | KITCHEN AID MIXER | 387.57 | 0.00 |
| Asset G/L acct no= SubTotal: | 1241 | | 96,857.77 | 16,008.33 |
| | | | | |
| CONDADO | 2/28/2001 | LEASEHOLD IMPROVEMENT | 690.00 | 0.00 |
| CONDADO | 7/10/2001 | EQT FRT & INS | 14,058.45 | 0.00 |
| CONDADO | 8/24/2006 | CONDENSER NEW COND. | 1,250.00 | 0.00 |
| CONDADO | 10/10/2012 | A/C REPAIR | 950.00 | 455.21 |
| CONDADO | 4/26/2011 | A/C CONDENSER UNIT | 5,120.00 | 0.00 |
| CONDADO | 7/10/2001 | TILE | 4,417.28 | 0.00 |
| CONDADO | 7/10/2001 | SIGN | 8,690.00 | 0.00 |
| CONDADO | 7/10/2001 | CONSTRUCTION | 136,851.77 | 0.00 |
| CONDADO | 7/10/2001 | PLUMMING | 692.90 | 0.00 |
| CONDADO | 7/10/2001 | WALLPAPER | 7,531.00 | 0.00 |
| CONDADO | 4/27/2002 | AIR COND | 3,300.00 | 0.00 |
| Asset G/L acct no= SubTotal: | 1261 | | 183,551.40 | 455.21 |

Franchise #=
SubTotal:                                    280,409.17          16,463.54

3/3/2015                    **WOMETCO DE PUERTO RICO**                    **EXHIBIT II**

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| SENORIAL | 8/22/1998 | WATER CISTERNA | 487.79 | 0.00 |
| SENORIAL | 3/28/2001 | CONE OVERHEAD SIGN | 1,788.77 | 0.00 |
| SENORIAL | 3/28/2012 | DIPPING COPRESSOR REPAIR | 647.35 | 447.74 |
| SENORIAL | 4/27/2002 | ICE MAKER | 1,440.00 | 0.00 |
| SENORIAL | 10/22/2003 | MOTOR EVAPORATOR | 112.41 | 0.00 |
| SENORIAL | 6/30/2003 | MISC EQUIPMENT | 425.25 | 0.00 |
| SENORIAL | 6/30/2003 | 1 MALT MIXER 3 SPINDLE | 670.00 | 0.00 |
| SENORIAL | 5/6/2003 | POS S/N 28028037 | 5,508.00 | 0.00 |
| SENORIAL | 4/15/2003 | UPS SN AKEC29091 | 166.00 | 0.00 |
| SENORIAL | 10/18/2001 | MIXER | 289.88 | 0.00 |
| SENORIAL | 10/24/2001 | T 50L UPRIGHT FRZER | 5,279.77 | 0.00 |
| SENORIAL | 10/24/2001 | BUTTERSCUTCH WARMER | 721.31 | 0.00 |
| SENORIAL | 10/24/2001 | ILL. TRANSLITE SIGNS | 2,192.51 | 0.00 |
| SENORIAL | 9/25/2002 | CAKE MIXER | 259.99 | 0.00 |
| SENORIAL | 4/27/2002 | FREEZER COMPRESSOR | 690.00 | 0.00 |
| SENORIAL | 6/30/2003 | MISC W/O | 719.96 | 0.00 |
| SENORIAL | 2/23/2014 | A/C CONDENSER | 2,670.00 | 2,458.63 |
| SENORIAL | 6/2/2006 | A/C INSTALLATION | 1,030.00 | 94.42 |
| SENORIAL | 6/15/2013 | COMPRESSOR ICE MACHINE | 620.60 | 491.31 |
| SENORIAL | 5/28/2006 | REMOVE AND INST. W. FREEZER | 1,600.00 | 146.67 |
| SENORIAL | 2/12/2007 | W/FREEZER COMPRESSOR | 995.00 | 190.71 |
| SENORIAL | 2/14/2007 | POS SYSTEM | 1,024.50 | 196.36 |
| SENORIAL | 7/29/2011 | W. FREEZER REPAIR | 6,321.29 | 4,372.22 |
| SENORIAL | 4/23/2010 | UP-RIGHT COMPRESSOR | 747.65 | 367.57 |
| SENORIAL | 6/30/2011 | 1 POS | 4,545.15 | 1,287.79 |
| SENORIAL | 1/27/2008 | BAR MIXER | 770.40 | 224.70 |
| SENORIAL | 7/28/2004 | ICE MAKER | 917.46 | 0.00 |
| Asset G/L acct no= SubTotal: | 1241 | | 42,641.04 | 10,278.10 |
| SENORIAL | 8/28/2005 | SIGN ENGIN. | 1,375.00 | 958.71 |
| SENORIAL | 11/26/2007 | CISTERNA | 890.18 | 680.01 |
| SENORIAL | 2/28/2001 | LEASEHOLD IMPROVEMENT | 810.00 | 429.75 |
| SENORIAL | 10/28/2001 | REMODELING | 24,380.00 | 13,747.57 |
| SENORIAL | 11/24/2004 | CONSTR. CARID DISPL | 14,610.00 | 9,699.42 |
| SENORIAL | 3/28/2012 | NEW FACES SIGN | 7,839.74 | 3,005.23 |
| Asset G/L acct no= SubTotal: | 1261 | | 49,904.92 | 28,520.69 |
| Franchise #= SubTotal: | | | 92,545.96 | 38,798.79 |
| SAN PATRICIO | 10/22/2003 | MICROWAVE OVEN | 1,501.16 | 0.00 |
| SAN PATRICIO | 4/18/2005 | EQUIPMENT REMODEL | 17,431.00 | 0.00 |
| SAN PATRICIO | 2/20/2002 | POS PC ANYWHERE LIC | 67.98 | 0.00 |
| SAN PATRICIO | 10/3/2002 | DETECTO SCALE | 317.26 | 0.00 |
| SAN PATRICIO | 5/5/2005 | DESIGN ART REMODELING | 675.00 | 0.00 |
| SAN PATRICIO | 4/27/2002 | F/BAR REFRIGERATOR | 392.75 | 0.00 |
| SAN PATRICIO | 5/9/2005 | 12 CHAIRS AND TABLES | 4,100.00 | 0.00 |
| SAN PATRICIO | 5/16/2005 | BUNN HOT CHOCOLATE MACH. | 1,300.00 | 0.00 |
| SAN PATRICIO | 5/25/2005 | MIXER BR BLEND ICB-7 | 2,776.53 | 0.00 |
| SAN PATRICIO | 5/25/2005 | DIPPING CAB, BRT90P | 8,488.00 | 0.00 |
| SAN PATRICIO | 4/21/2005 | SAFE BOX | 400.00 | 0.00 |
| SAN PATRICIO | 4/15/2005 | DRIVE THRU WINDOW | 2,600.00 | 0.00 |
| SAN PATRICIO | 5/25/2005 | CABINET DISPLAY BRD52 | 4,006.13 | 0.00 |
| SAN PATRICIO | 5/25/2005 | KIT SYRUP PUMP | 2,471.86 | 0.00 |

6 / 40

3/3/2015        **WOMETCO DE PUERTO RICO**        **EXHIBIT II**

# FIXED ASSETS BY STORE

## AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| SAN PATRICIO | 5/25/2005 | TOPPING WARMER | 517.02 | 0.00 |
| SAN PATRICIO | 5/25/2005 | WARMER DIPPING CHOCOLATE | 190.06 | 0.00 |
| SAN PATRICIO | 5/25/2005 | HOLDERS & ORGANIZER LID | 316.82 | 0.00 |
| SAN PATRICIO | 5/9/2005 | CAMERA SYSTEM | 5,671.50 | 0.00 |
| SAN PATRICIO | 5/25/2005 | SCOOPS SPADE & LADLE | 547.56 | 0.00 |
| SAN PATRICIO | 5/25/2005 | MENU SYSTEM TRANSLATE | 3,669.84 | 0.00 |
| SAN PATRICIO | 5/25/2005 | DISPENSER CREAMER | 395.59 | 0.00 |
| SAN PATRICIO | 5/25/2005 | BIN INGREDIENT W/LID | 167.80 | 0.00 |
| SAN PATRICIO | 5/25/2005 | SUGAR BIN W/LID & COVER | 323.87 | 0.00 |
| SAN PATRICIO | 5/25/2005 | CART MOBILE ALUM. | 278.23 | 0.00 |
| SAN PATRICIO | 5/25/2005 | CONDIMENT DISPL RACK | 136.99 | 0.00 |
| SAN PATRICIO | 5/25/2005 | POWER BASE EDHARD | 2,000.48 | 0.00 |
| SAN PATRICIO | 5/25/2005 | 5 BASKETS 10X26 | 775.35 | 0.00 |
| SAN PATRICIO | 5/25/2005 | CASE DD WALL DISPLAY | 5,386.46 | 0.00 |
| SAN PATRICIO | 4/3/2005 | DECO | 1,670.00 | 0.00 |
| SAN PATRICIO | 5/25/2005 | RECEPTACLE TRASH | 144.54 | 0.00 |
| SAN PATRICIO | 5/25/2005 | RECEPTACLE TRASH LAMIN. | 917.46 | 0.00 |
| SAN PATRICIO | 5/25/2005 | 5 ALUM. RACK | 2,293.65 | 0.00 |
| SAN PATRICIO | 5/25/2005 | THERMOMETER | 249.90 | 0.00 |
| SAN PATRICIO | 5/25/2005 | TABLE FINISHING | 828.93 | 0.00 |
| SAN PATRICIO | 5/25/2005 | TABLE REFR. SANDWICH | 1,637.17 | 0.00 |
| SAN PATRICIO | 5/25/2005 | 16 SPOUT | 422.17 | 0.00 |
| SAN PATRICIO | 5/25/2005 | FILLER UNITEDHARD | 1,541.75 | 0.00 |
| SAN PATRICIO | 6/29/2005 | HEAD SET & COMM | 715.00 | 0.00 |
| SAN PATRICIO | 5/29/2005 | HATCO TOASTER | 1,195.00 | 0.00 |
| SAN PATRICIO | 5/29/2005 | MENU BOARD FREIGHT | 444.12 | 0.00 |
| SAN PATRICIO | 6/30/2010 | MONITOR | 518.95 | 255.13 |
| SAN PATRICIO | 6/6/2006 | POS NEW W. STATION | 1,995.00 | 182.88 |
| SAN PATRICIO | 7/13/2011 | 2 DIPPING CABINETS | 13,556.55 | 9,376.60 |
| SAN PATRICIO | 6/30/2011 | 3 POS | 13,637.34 | 3,863.91 |
| SAN PATRICIO | 6/17/2005 | POS S/N 58258171 | 5,013.00 | 0.00 |
| SAN PATRICIO | 7/31/2005 | DOOR LOCK INSTALL. | 563.60 | 51.66 |
| SAN PATRICIO | 2/24/2008 | 3 COMPUTERS | 4,173.99 | 1,217.41 |
| SAN PATRICIO | 6/17/2005 | POS S/N 58257981 | 5,013.00 | 0.00 |
| SAN PATRICIO | 6/4/2011 | DRINK MIXER | 818.55 | 484.29 |
| SAN PATRICIO | 6/17/2005 | POS SN 58257101 | 5,508.00 | 0.00 |
| SAN PATRICIO | 8/24/2005 | SAFE BOX | 1,425.00 | 130.63 |
| SAN PATRICIO | 4/1/2007 | I/C HARDENING CABINET | 6,494.99 | 1,244.87 |
| SAN PATRICIO | 5/29/2005 | FREEZER | 8,544.71 | 0.00 |
| SAN PATRICIO | 9/28/2011 | POWER GEN. REPAIR | 2,400.00 | 1,660.00 |
| SAN PATRICIO | 10/2/2011 | DD BREWER | 1,117.32 | 772.81 |
| SAN PATRICIO | 6/4/2005 | SHELF POST | 3,835.20 | 0.00 |
| SAN PATRICIO | 6/29/2005 | BOARD FR POWER GEN | 575.00 | 0.00 |
| SAN PATRICIO | 6/10/2005 | CONTROL PANEL | 350.00 | 0.00 |
| SAN PATRICIO | 6/17/2005 | DRIVE THRU WINDOW | 4,445.00 | 0.00 |
| SAN PATRICIO | 1/8/2010 | BEATER | 851.72 | 418.77 |
| SAN PATRICIO | 5/29/2005 | REFRIGERATION SUPPORT | 747.80 | 0.00 |
| SAN PATRICIO | 5/15/2009 | DIPPING COMPRESSOR | 743.65 | 291.24 |
| SAN PATRICIO | 7/8/2010 | A/C UNIT | 3,432.00 | 2,030.60 |
| SAN PATRICIO | 8/16/2007 | BAR MIXER | 1,532.24 | 446.93 |
| SAN PATRICIO | 10/15/2013 | TURBO CHEF | 988.68 | 910.42 |
| SAN PATRICIO | 6/3/2005 | CILINDER INSTALL | 341.70 | -2.85 |
| SAN PATRICIO | 7/3/2005 | COMMUNICATORS | 715.00 | 65.54 |
| SAN PATRICIO | 3/29/2006 | 3 FILLER UNITS W/SPOUTS | 503.32 | 46.15 |
| SAN PATRICIO | 3/30/2005 | SODA FOUNTAIN | 2,802.20 | 0.00 |
| SAN PATRICIO | 7/3/2005 | DETECTO SCALES | 631.88 | 57.91 |
| SAN PATRICIO | 2/26/2006 | PORTABLE RECORDER | 550.00 | 50.42 |
| SAN PATRICIO | 7/3/2005 | CONDESER FREEZER | 1,562.40 | 143.22 |
| SAN PATRICIO | 11/11/2008 | FREEZER REPAIR | 845.30 | 331.07 |

3/3/2015 **WOMETCO DE PUERTO RICO** **EXHIBIT II**

# FIXED ASSETS BY STORE

## AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| SAN PATRICIO | 6/7/2005 | FAUCETS | 315.00 | 0.00 |
| SAN PATRICIO | 11/27/2011 | ICE MACHINE | 3,501.00 | 2,421.53 |
| SAN PATRICIO B/R | 10/24/2012 | BUSINESS SOUND REP. | 576.65 | 456.51 |
| SAN PATRICIO | 12/31/1995 | STORAGE COUNTER - 7 DOOR | 0.00 | 0.00 |
| SAN PATRICIO | 10/18/2000 | UNDER CNTR REFRIG | 1,080.00 | 0.00 |
| SAN PATRICIO | 6/29/2005 | NEON MIXER | 407.98 | 0.00 |
| Asset G/L acct no= SubTotal: | 1241 | | 181,078.65 | 26,907.61 |
| | | | | |
| SAN PATRICIO | 3/30/2005 | 3 SPEED BUMPERS | 375.00 | 59.89 |
| SAN PATRICIO | 5/25/2005 | WALLCOVERING | 3,257.10 | 0.00 |
| SAN PATRICIO | 3/30/2005 | 2 LAMPS | 272.62 | 43.53 |
| SAN PATRICIO | 5/20/2011 | PARKING LOT REPAIR | 3,390.00 | 621.50 |
| SAN PATRICIO | 8/28/2007 | S. PATRICIO REPAIR | 1,004.15 | 292.84 |
| SAN PATRICIO | 7/7/2010 | GENERATOR REMOVING | 1,150.00 | 462.72 |
| SAN PATRICIO | 8/12/2009 | A/C COND. | 1,750.00 | 496.22 |
| SAN PATRICIO | 3/2/2005 | WINDOW SERVER LIC. | 985.00 | 157.36 |
| SAN PATRICIO | 8/24/2011 | FLEX FACES | 5,277.72 | 2,565.56 |
| SAN PATRICIO | 8/28/2005 | ELECTR. SUB STATION | 18,000.00 | 4,375.00 |
| SAN PATRICIO | 6/29/2005 | SIGN - NEON CENTRAL | 7,977.00 | 1,274.10 |
| SAN PATRICIO | 5/31/2005 | PLUMBING AND ELEC. SUPPLIES | 497.86 | 79.50 |
| SAN PATRICIO | 5/31/2005 | SIGNS | 26,793.00 | 4,279.43 |
| SAN PATRICIO | 6/1/2005 | MUNICIPALITY TAXES | 13,750.00 | 1,260.42 |
| SAN PATRICIO | 6/1/2006 | CONSTRUCTION TAXES | 1,375.00 | 126.04 |
| SAN PATRICIO | 6/12/2006 | CONST. PERMIT | 1,180.00 | 108.17 |
| SAN PATRICIO | 6/29/2005 | TYPE LIGHT BOXES | 4,000.00 | 638.92 |
| SAN PATRICIO | 6/24/2005 | LANDSCAPING | 1,850.00 | 295.46 |
| SAN PATRICIO | 5/23/2013 | POWER GENERATOR | 1,975.00 | 1,152.08 |
| SAN PATRICIO | 6/29/2005 | CARRERA CONST. | 25,587.50 | 4,086.90 |
| SAN PATRICIO | 5/24/2013 | DRIVE THRU REPAIR | 1,960.00 | 1,143.33 |
| SAN PATRICIO | 5/31/2013 | WORK | 4,990.00 | 2,910.83 |
| SAN PATRICIO | 8/21/2013 | FAM CETS/SHELF | 922.82 | 679.30 |
| SAN PATRICIO | 5/29/2005 | A/C UNIT CONTROL 10 TON | 3,675.00 | 586.97 |
| SAN PATRICIO | 6/29/2005 | CARIBEAN DISP. | 221,969.00 | 35,453.35 |
| SAN PATRICIO B/R | 9/15/2013 | PARKING WORK | 2,390.00 | 1,759.31 |
| SAN PATRICIO | 8/21/2013 | ELECTRIC PLANT REPAIR | 1,975.00 | 1,453.81 |
| SAN PATRICIO | 3/31/2013 | SUPPLIES A/C | 1,890.43 | 1,102.75 |
| SAN PATRICIO | 7/18/2011 | ELECTRIC SERVICE | 3,900.00 | 1,895.83 |
| Asset G/L acct no= SubTotal: | 1261 | | 364,119.20 | 69,361.13 |
| | | | | |
| Franchise #= SubTotal: | | | 545,197.85 | 96,268.74 |
| | | | | |
| 65 INFANTERIA | 12/7/1999 | CASH REGISTER | 1,395.00 | 0.00 |
| 65 INFANTERIA | 11/29/1999 | MIXER POWER | 360.00 | 0.00 |
| 35TH INFANTERIA | 1/8/2013 | MIXER | 851.72 | 674.28 |
| 65TH INFANTERIA | 6/21/2013 | EQUIPMENT FREIGHT | 589.47 | 466.66 |
| 65 INFANTERIA | 11/5/2009 | W-IN FREEZER DOOR | 1,525.00 | 749.79 |
| 65TH INFANTERIA | 5/9/2013 | FREEZER | 2,997.00 | 2,372.63 |
| 65 INFANTERIA | 6/30/2011 | 1 POS | 4,545.78 | 1,287.96 |
| 65 INFANTERIA | 8/13/2008 | DOBLE F/BAR COMPRESSOR | 620.60 | 243.07 |
| 65 INFANTERIA | 7/28/2004 | MIXER | 139.99 | 0.00 |
| 65 INFANTERIA | 8/25/2013 | FREEZER INSTALLATION | 1,300.00 | 1,197.08 |
| 65 INFANTERIA | 5/1/2003 | POS S/N 28027987 | 5,508.00 | 0.00 |
| 65 INFANTERIA | 4/15/2003 | UPS SN AKEC290C9 | 166.00 | 0.00 |
| 65 INFANTERIA | 5/21/2003 | 3 PC ANY LIC | 201.54 | 0.00 |

3/3/2015                    **WOMETCO DE PUERTO RICO**                    **EXHIBIT II**

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquisition Costs | Estimated FMV NBV |
|---|---|---|---|---|
| Asset G/L acct no= | 1241 | | | |
| SubTotal: | | | 20,200.10 | 6,991.47 |
| | | | | |
| 65 INFANTERIA | 3/11/2005 | SIGN | 3,250.00 | 0.00 |
| 65 INFANTERIA | 6/28/2003 | FAUCET AND SINK | 895.00 | 0.00 |
| 65 INFANTERIA | 5/26/2002 | CONSTRUCTION | 3,650.00 | 0.00 |
| 65 INFANTERIA | 2/28/2001 | LEASEHOLD IMPROVEMENT | 680.00 | 0.00 |
| INFANTERIA | 9/11/2012 | SIGN REPAIR | 514.76 | 157.29 |
| 65 INFANTERIA | 8/24/2005 | AIR CONDITION | 2,800.00 | 256.67 |
| Asset G/L acct no= | 1261 | | | |
| SubTotal: | | | 11,789.76 | 413.95 |
| | | | | |
| Franchise #= | | | | |
| SubTotal: | | | 31,989.86 | 7,405.42 |
| | | | | |
| CAYEY | 2/22/2009 | W/F DOOR | 1,375.00 | 538.54 |
| CAYEY | 3/3/2009 | A/C UNIT CAYEY | 3,120.00 | 1,222.00 |
| CAYEY | 10/27/2010 | DRIVE THRU SYSTEM | 597.56 | 353.54 |
| CAYEY | 6/30/2011 | 2 POS | 9,091.56 | 2,575.95 |
| CAYEY | 5/24/2009 | A/C UNIT | 2,140.00 | 838.17 |
| CAYEY | 6/8/2012 | 2 DOOR FREEZER T50LGP | 6,343.62 | 4,387.68 |
| CAYEY | 6/8/2012 | 2 DIPPING CABINET CH DC87V | 12,104.21 | 8,372.08 |
| CAYEY | 6/8/2012 | PUMP & JAR KIT TOPP | 904.15 | 625.36 |
| CAYEY | 6/8/2012 | 22-CHAIRS | 3,944.90 | 2,728.55 |
| CAYEY | 6/8/2012 | 8 CUP DISPENSER | 716.04 | 495.27 |
| CAYEY | 6/8/2012 | UNDER COUNTER REFRIG. | 1,317.44 | 911.24 |
| CAYEY | 6/8/2012 | TOPPING DISPENSER | 3,769.08 | 2,606.95 |
| CAYEY | 11/26/2002 | ANTI VIRUS LIC | 75.12 | 0.00 |
| CAYEY | 6/8/2012 | UNDERBAR SINK DROP | 996.70 | 689.38 |
| CAYEY | 6/8/2012 | RECEPTACLE CAN TRD | 375.83 | 259.96 |
| CAYEY | 6/8/2012 | DIPPERWELL F/ECKD | 274.98 | 190.19 |
| CAYEY | 6/8/2012 | EQUIPMENT INSTALLATION | 236.63 | 163.68 |
| CAYEY | 6/8/2012 | STORAGE | 1,500.00 | 1,037.50 |
| CAYEY | 6/8/2012 | WARMER TOPPING TRD TRNS 95 | 430.08 | 297.47 |
| CAYEY | 6/8/2012 | DRINK MIXER | 1,011.15 | 699.36 |
| CAYEY | 6/8/2012 | TURN SYSTEM | 427.99 | 296.02 |
| CAYEY | 4/2/2000 | TAPE RECORDER | 100.00 | 0.00 |
| CAYEY | 4/30/2000 | DETECTO SCALE | 319.38 | 0.00 |
| CAYEY | 9/27/2000 | T-30 UPRIGHT | 3,233.65 | 0.00 |
| CAYEY | 9/27/2000 | 1 MENU BOARD | 977.68 | 0.00 |
| Asset G/L acct no= | 1241 | | | |
| SubTotal: | | | 55,382.75 | 29,288.88 |
| | | | | |
| CAYEY | 9/26/2012 | SIGN AWNING | 1,659.00 | 794.93 |
| CAYEY | 4/27/2014 | A/C UNIT | 2,200.00 | 1,619.44 |
| CAYEY | 6/8/2012 | SIGN | 6,729.86 | 2,579.78 |
| CAYEY | 6/8/2012 | BAR SINK | 996.70 | 382.07 |
| CAYEY | 5/26/2002 | WALL PAPER | 1,200.00 | 0.00 |
| CAYEY | 6/8/2012 | REMODELING CONSTRUCTION | 72,760.27 | 27,891.44 |
| Asset G/L acct no= | 1261 | | | |
| SubTotal: | | | 85,545.83 | 33,267.67 |
| | | | | |
| Franchise #= | | | | |
| SubTotal: | | | 140,928.58 | 62,556.55 |

3/3/2015 **WOMETCO DE PUERTO RICO** **EXHIBIT II**

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| CAGUAS | 2/29/2012 | DIPPING GLASS DC67VBR | 5,678.83 | 3,927.87 |
| CAGUAS | 12/6/2004 | FREEZER | 3,850.00 | 0.00 |
| CAGUAS | 2/29/2012 | 1 DIPPING GLASS DC87VBR | 6,126.59 | 3,427.97 |
| CAGUAS | 10/10/2002 | POS S/N 08060070 | 6,175.00 | 0.00 |
| CAGUAS | 2/29/2012 | CUPS DISPENSER | 1,087.12 | 751.93 |
| CAGUAS | 9/30/2002 | FREEZER FRAME | 986.00 | 0.00 |
| CAGUAS | 2/29/2012 | TAKE A TURN SYSTEM | 427.99 | 296.02 |
| CAGUAS | 2/29/2012 | DRIVE-THRU SYSTEM | 6,532.83 | 4,518.55 |
| CAGUAS | 6/28/2003 | BLENDING STATION | 964.29 | 0.00 |
| CAGUAS | 6/28/2003 | COMPRESSOR DIPPING | 450.00 | 0.00 |
| CAGUAS | 2/29/2012 | EQUIPMENT INSTALLATION | 205.66 | 142.24 |
| CAGUAS | 6/30/2003 | MISC EQUIPMENT | 425.25 | 0.00 |
| CAGUAS | 7/27/2003 | DRIVE THRU SYSTEN | 4,495.00 | 0.00 |
| CAGUAS | 2/29/2012 | 2 WARMERS | 1,420.75 | 982.67 |
| CAGUAS | 2/29/2012 | MENU BOARDS | 5,896.62 | 4,078.50 |
| CAGUAS | 2/29/2012 | 1 DIPPING GLASS DC87VBR | 6,126.58 | 4,237.55 |
| CAGUAS | 8/22/2001 | TURN O MATIC | 444.00 | 0.00 |
| CAGUAS | 2/29/2012 | 40 ALUMINUM CHAIRS | 6,055.00 | 4,188.04 |
| CAGUAS | 2/29/2012 | PART GENERATOR | 2,715.00 | 1,877.88 |
| CAGUAS | 5/28/2000 | EXCISE TAX | 188.93 | 0.00 |
| CAGUAS | 12/28/1996 | ADDITIONS THROUGH 6/28/97 | 7,140.52 | 0.00 |
| CAGUAS | 12/28/1996 | EQUIPMENT | 63,961.80 | 0.00 |
| CAGUAS | 6/30/1997 | DRIVE THRU SYSTEM | 745.00 | 0.00 |
| CAGUAS | 1/21/1998 | CONSTRUCTION CREDIT | -650.52 | 0.00 |
| CAGUAS | 6/28/1998 | SERVI CAR SYSTEM | 2,795.00 | 0.00 |
| CAGUAS | 4/10/2001 | MIXER | 330.00 | 0.00 |
| CAGUAS | 6/15/2000 | SCALE | 320.12 | 0.00 |
| CAGUAS | 6/16/2009 | FREEZER | 8,424.91 | 3,299.78 |
| CAGUAS | 7/26/2009 | WIRE SHELF-FREEZER | -634.81 | 0.00 |
| CAGUAS | 6/1/2008 | MILK SHAKE MIXER | 802.50 | 234.06 |
| CAGUAS | 11/6/2006 | COMPRESSOR W. FREEZER | 995.00 | 190.71 |
| CAGUAS | 7/27/2010 | A/C UNIT | 4,250.00 | 2,514.58 |
| CAGUAS | 4/3/2006 | STAND MIXER | 524.00 | 48.03 |
| CAGUAS | 3/21/2011 | DRINK MIXER | 818.55 | 484.29 |
| CAGUAS | 9/4/2012 | DRINK MIXER | 872.05 | 690.37 |
| CAGUAS | 3/11/2009 | WIRE SHELF-FREEZER | 634.81 | 248.64 |
| CAGUAS | 11/5/2007 | SCALE | 337.05 | 98.28 |
| CAGUAS | 6/30/2011 | 2 POS | 9,091.56 | 2,575.95 |
| CAGUAS | 1/26/2014 | CONDENSER | 856.00 | 788.23 |
| CAGUAS | 10/29/2006 | FREEZER | 2,236.01 | 428.58 |
| CAGUAS | 8/15/2007 | SAFE BOX DEPOSITS | 1,569.50 | 457.77 |
| Asset G/L acct no= SubTotal: | 1241 | | 165,670.51 | 40,488.47 |
| | | | | |
| CAGUAS | 12/26/2012 | WALL COVERING | 524.00 | 251.08 |
| CAGUAS | 2/29/2012 | SIGN | 6,692.94 | 3,253.51 |
| CAGUAS | 2/29/2012 | REMODELING CONSTRUCTION | 67,853.00 | 32,984.10 |
| CAGUAS | 3/28/2012 | CONSTRUCTION SUPPLY | 2,830.82 | 1,085.16 |
| CAGUAS | 12/4/1997 | SIGN | 6,067.50 | 758.42 |
| CAGUAS | 7/31/2009 | SIGN | 15,870.53 | 4,628.90 |
| CAGUAS | 6/28/1998 | SIGN | 1,890.00 | 0.00 |
| CAGUAS | 6/30/1999 | LEASEHOLD IMPROVEMENT-SIGNAGE | 11,470.00 | 0.00 |
| CAGUAS | 12/4/1997 | SIGN | 1,061.50 | 132.67 |
| Asset G/L acct no= SubTotal: | 1261 | | 114,260.29 | 43,093.84 |
| | | | | |
| Franchise #= SubTotal: | | | 279,930.80 | 83,582.30 |

3/3/2015                      **WOMETCO DE PUERTO RICO**                    **EXHIBIT II**

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| BAYAMON OESTE | 2/27/2001 | TELEPHONE | 159.00 | 0.00 |
| BAYAMON OESTE | 2/21/2001 | BRT-90 DIPPING CAB | 3,415.22 | 0.00 |
| BAYAMON OESTE | 12/31/1997 | DRIVE THRU SYSTEM | 870.00 | 0.00 |
| BAYAMON OESTE | 12/9/1997 | W-IN FREEZER | 8,590.00 | 0.00 |
| BAYAMON OESTE | 12/28/1996 | ADDITIONS 12/28/96-06/28/97 | 550.00 | 0.00 |
| BAYAMON OESTE | 1/25/1998 | MAINT DOOR LOCK | 378.60 | 0.00 |
| BAYAMON OESTE | 12/28/1997 | SAFE BOX | 400.00 | 0.00 |
| BAYAMON OESTE | 3/4/2003 | POS S/N 28077348/2812482X | 12,161.00 | 0.00 |
| BAYAMON OESTE | 5/23/2004 | VIRUSSCAN PRO V8 | 274.40 | 0.00 |
| BAYAMON OESTE | 3/26/2003 | UPS S/N AKEC2909X-BY AND LIC | 399.18 | 0.00 |
| BAYAMON OESTE | 2/19/2003 | UPS S/N AKEC29061 | 166.00 | 0.00 |
| BAYAMON OESTE | 6/25/2003 | UPS S/N AKEC29094T | 166.00 | 0.00 |
| BAYAMON OESTE | 10/27/2002 | DETECTO SCALE | 322.85 | 0.00 |
| BAYAMON OESTE | 11/26/2002 | ANTI VIRUS LIC | 300.48 | 0.00 |
| BAYAMON OESTE | 10/22/2003 | 2-LID BRT 90 | 859.33 | 0.00 |
| BAYAMON OESTE | 10/10/2008 | UPRIGHT REPAIR | 743.65 | 291.24 |
| BAYAMON OESTE | 6/1/2008 | MILK SHAKE MIXER | 802.50 | 234.06 |
| BAYAMON OESTE | 11/24/2013 | COMPRESSOR | 1,123.50 | 1,034.55 |
| BAYAMON OESTE | 9/26/2012 | COMPRESSOR | 1,123.50 | 889.43 |
| BAYAMON OESTE | 1/1/2006 | FREEZER DOOR | 940.00 | 86.17 |
| BAYAMON OESTE | 2/23/2011 | A/C CONDENSER | 1,605.00 | 949.63 |
| BAYAMON OESTE | 6/30/2011 | 2 POS | 9,091.56 | 2,575.95 |
| Asset G/L acct no= SubTotal: | 1241 | | 44,441.77 | 6,061.02 |
| | | | | |
| BAYAMON OESTE | 7/25/2007 | A/C COMPRESSOR | 595.00 | 384.27 |
| BAYAMON OESTE | 2/28/2001 | LEASEHOLD IMPROVEMENTS | 680.00 | 201.17 |
| BAYAMON OESTE | 1/24/1999 | LEASEHOLD IMPROV | 495.00 | 96.93 |
| BAYAMON OESTE | 11/23/1997 | TILE | 1,638.67 | 239.03 |
| BAYAMON OESTE | 12/12/1997 | SIGN | 7,245.00 | 1,056.56 |
| BAYAMON OESTE | 4/22/1998 | CONSTRUCTION | 14,810.60 | 2,159.87 |
| BAYAMON OESTE | 12/27/1997 | CONSTRUCTION | 107,718.63 | 15,708.99 |
| BAYAMON OESTE | 1/25/1998 | SIGN | 3,900.00 | 0.00 |
| BAYAMON OESTE | 1/1/2000 | LEASEHOLD IMPROVEMENT | 3,792.00 | 932.20 |
| Asset G/L acct no= SubTotal: | 1261 | | 140,874.90 | 20,779.01 |
| | | | | |
| Franchise #= SubTotal: | | | 185,316.67 | 26,840.03 |
| | | | | |
| HATILLO | 12/28/1996 | DIPPING CABINET BRT-90 | 61,415.26 | 0.00 |
| HATILLO | 5/5/2000 | EXCISE TAX FOR EQUIPMENT | 722.59 | 0.00 |
| HATILLO | 5/28/2000 | FREEZER | 5,474.21 | 0.00 |
| HATILLO | 9/27/2000 | TL-50 4DR UPRIGHT | 4,238.15 | 0.00 |
| HATILLO | 4/15/2013 | FREEZER COMPRESSOR | 1,230.50 | 974.14 |
| HATILLO | 9/24/2008 | DIPPING REPAIR | 609.90 | 238.87 |
| HATILLO | 7/27/2011 | FOUNTAIN BAR | 529.65 | 366.33 |
| HATILLO | 6/30/2010 | FREZER REPAIR | 1,075.35 | 528.69 |
| HATILLO | 6/30/2011 | 1 POS | 4,545.78 | 1,287.96 |
| HATILLO | 9/30/2010 | COMPRESSOR-FREEZER | 1,077.49 | 637.51 |
| HATILLO | 2/19/2003 | UPS SN AKEC2903C | 184.94 | 0.00 |
| HATILLO | 1/26/2010 | POS S/N 28357684 | 6,175.00 | 0.00 |
| HATILLO | 7/23/2003 | BRT-90 DIPPING CAB | 3,621.17 | 0.00 |
| Asset G/L acct no= SubTotal: | 1241 | | 90,899.99 | 4,033.50 |

3/3/2015     **WOMETCO DE PUERTO RICO**     **EXHIBIT II**

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| Franchise #= SubTotal: | | | 90,899.99 | 4,033.50 |
| DORADO | 3/11/2003 | POS S/N 2812474X | 6,175.00 | 0.00 |
| DORADO | 3/29/2003 | UPS S/N AKEC290C2/LIC | 233.18 | 0.00 |
| DORADO | 11/26/2002 | ANTI VIRUS LIC | 75.10 | 0.00 |
| DORADO | 9/21/2013 | WALK IN FREEZER | 8,367.35 | 7,704.93 |
| DORADO | 9/21/2013 | FREEZER MERCH 2 DOOR | 9,186.44 | 8,459.18 |
| DORADO | 9/21/2013 | CUSTOM DRINK MIXER | 1,066.09 | 981.68 |
| DORADO | 9/21/2013 | SHELFS | 1,263.03 | 1,163.04 |
| DORADO | 9/21/2013 | CHAIRS | 2,332.60 | 2,147.94 |
| DORADO | 9/21/2013 | DRINK MIXER | 957.65 | 881.84 |
| DORADO | 9/21/2013 | DROP IN SINK | 989.75 | 911.39 |
| DORADO | 9/21/2013 | UNDER REFRIGERATOR | 1,455.99 | 1,340.72 |
| DORADO | 6/30/2011 | 1 POS | 4,545.78 | 1,287.96 |
| DORADO | 9/21/2013 | 2 CABINET-DIPPING | 12,536.19 | 11,543.74 |
| DORADO | 9/21/2013 | TOPPING DISP. | 4,060.65 | 3,739.19 |
| DORADO | 9/21/2013 | PUMPS & JARS | 950.27 | 875.05 |
| Asset G/L acct no= SubTotal: | 1241 | | 54,195.07 | 41,036.66 |
| DORADO | 9/21/2013 | WALLCOVERING & TILE | 3,750.25 | 3,156.45 |
| DORADO | 9/21/2013 | SIGN | 6,355.07 | 5,348.85 |
| DORADO | 9/21/2013 | CARIBBEAN CONSTRUCTION | 166,917.25 | 140,488.68 |
| DORADO | 9/21/2013 | SIGN | 4,336.85 | 3,650.17 |
| DORADO | 9/21/2013 | DORADO PERMIT | 13,338.70 | 11,226.74 |
| DORADO | 9/21/2013 | UNDERCAN | 739.14 | 622.12 |
| Asset G/L acct no= SubTotal: | 1261 | | 195,437.26 | 0.00 164,493.01 |
| Franchise #= SubTotal: | | | 249,632.33 | 205,529.66 |
| ARECIBO | 10/15/2012 | COMPRESSOR | 636.65 | 504.01 |
| ARECIBO | 6/30/2011 | 1 POS | 4,545.78 | 1,287.96 |
| ARECIBO | 3/30/2014 | DECO FREEZER | 609.90 | 561.61 |
| ARECIBO | 1/9/2008 | COMPRESSOR | 2,134.65 | 622.58 |
| ARECIBO | 5/16/2013 | FREEZER REPAIR | 1,115.00 | 882.71 |
| ARECIBO | 5/29/2007 | A/C UNIT | 4,360.00 | 835.67 |
| ARECIBO | 5/19/1999 | 3 SPEED MIXER | 387.57 | 0.00 |
| ARECIBO | 5/19/1999 | 4 DOOR T50 FREEZER | 4,288.78 | 0.00 |
| ARECIBO | 5/19/1999 | BRT-90 DIPPING CABINET | 3,430.00 | 0.00 |
| ARECIBO | 5/19/1999 | BRT-90 DIPPING CABINET | 3,430.00 | 0.00 |
| ARECIBO | 5/11/1999 | SCALE | 296.93 | 0.00 |
| ARECIBO | 5/4/1999 | FREEZER | 9,382.79 | 0.00 |
| ARECIBO | 4/6/1999 | BRT-90 EXCISE TAX | 381.88 | 0.00 |
| ARECIBO | 4/6/1999 | BRD-60 EXCISE TAX | 202.97 | 0.00 |
| ARECIBO | 10/30/1999 | W/H INVENTORY | 3,978.17 | 0.00 |
| ARECIBO | 8/9/1999 | EX TAX - UPRIGHT | 157.36 | 0.00 |
| ARECIBO | 5/19/1999 | BRD60 CABINET PARTY CASE | 3,505.74 | 0.00 |
| ARECIBO | 2/19/2003 | UPS SN AKEC29068/ LIC | 184.94 | 0.00 |
| ARECIBO | 9/29/2004 | POS UP MAJOR REP. | 239.00 | 0.00 |
| ARECIBO | 1/26/2003 | POS S/N 28357694 | 6,175.00 | 0.00 |
| Asset G/L acct no= SubTotal: | 1241 | | 49,443.11 | 4,694.53 |

3/3/2015        **WOMETCO DE PUERTO RICO**        **EXHIBIT II**

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---:|---:|
| ARECIBO | 2/24/2002 | COUNTER TOP | 780.00 | 0.00 |
| ARECIBO | 2/28/2001 | LEASEHOLD IMPROVEMENTS | 830.00 | 0.00 |
| ARECIBO 2 | 12/1/2006 | SIGN REPAIR | 1,085.75 | 0.00 |
| ARECIBO | 9/29/2013 | NEW A/C | 4,400.00 | 2,658.33 |
| ARECIBO | 6/30/1999 | LEASEHOLD IMPROVEMENTS-SIGNAGE | 8,890.00 | 0.00 |
| ARECIBO | 6/30/1999 | LEASEHOLD IMPROVEMENTS-SIGNAGE | 8,530.00 | 0.00 |
| Asset G/L acct no= SubTotal: | 1261 | | 24,515.75 | 2,658.33 |
| | | | | |
| Franchise #= SubTotal: | | | 73,958.86 | 7,352.86 |
| | | | | |
| MANATI | 8/29/1999 | SCALE | 292.88 | 0.00 |
| MANATI | 7/26/2006 | POS PROCESSOR | 399.97 | 76.64 |
| MANATI | 12/28/1996 | ADDITIONS 12/28/96-06/28/97 | 550.00 | 0.00 |
| MANATI | 3/18/2003 | POS S/N 2812473X | 5,508.00 | 0.00 |
| MANATI | 5/17/2005 | MIXER | 684.00 | 0.00 |
| MANATI | 6/30/2003 | 2HOT FUDGE WARMER | 484.84 | 0.00 |
| MANATI | 6/30/2003 | MISC EQUIPMENT | 425.25 | 0.00 |
| MANATI | 3/26/2003 | UPS S/N AKEC290CF AND LIC | 233.18 | 0.00 |
| MANATI | 3/17/2009 | BAR MIXER | 834.60 | 326.89 |
| MANATI | 6/30/2011 | 1 POS | 4,545.78 | 1,287.96 |
| MANATI | 4/1/2010 | DIPPING BRT-90 CABINET | 4,324.00 | 2,125.97 |
| MANATI | 9/9/2005 | COMPRESSOR | 550.00 | 50.42 |
| MANATI | 6/15/2013 | A/C | 2,967.98 | 2,349.65 |
| MANATI | 9/23/2011 | WALK IN FREEZER | 4,630.05 | 3,202.44 |
| Asset G/L acct no= SubTotal: | 1241 | | 26,430.53 | 9,419.95 |
| | | | | |
| MANATI | 6/27/2007 | BATH-CARRERA | 3,590.40 | 688.16 |
| MANATI | 6/27/2007 | CEILING AND FLOOR REPAIR | 803.94 | 204.07 |
| MANATI | 2/28/2001 | LEASEHOLD IMPROVEMENTS | 10,680.00 | 0.00 |
| Asset G/L acct no= SubTotal: | 1261 | | 15,074.34 | 892.23 |
| | | | | |
| Franchise #= SubTotal: | | | 41,504.87 | 10,312.18 |
| | | | | |
| PONCE II | 11/23/2003 | EQUIPMENT | 528.00 | 0.00 |
| PONCE II | 12/17/2002 | CAKE MIXER | 239.99 | 0.00 |
| PONCE II | 3/26/2003 | PC ANYWHERE LIC | 67.18 | 0.00 |
| PONCE II | 5/21/2003 | FREEZER COMPR. | 1,195.00 | 0.00 |
| PONCE II | 3/30/2003 | UPS S/N AKEC2908W | 166.00 | 0.00 |
| PONCE II | 3/30/2003 | UPS S/N AKEC290AJ | 166.00 | 0.00 |
| PONCE II | 6/30/2003 | 8 NIGHT COVERS  ERT 90 | 2,400.00 | 0.00 |
| PONCE 11 | 3/25/2003 | POS S/N 2812479X/2812476X | 12,161.00 | 0.00 |
| PONCE II | 2/19/2003 | CABINET INTER COM DD/BR | 363.90 | 0.00 |
| PONCE II | 12/28/1996 | ADDITIONS 12/28/96-06/28/97 | 1,250.00 | 0.00 |
| PONCE II | 3/28/2001 | BRT-90 | 3,154.13 | 0.00 |
| PONCE II | 12/28/1996 | DIPPING CABINET BRT-90 | 54,545.32 | 0.00 |
| PONCE II | 9/24/2013 | COMPRESSOR | 609.00 | 560.79 |
| PONCE II | 3/28/2010 | BAR MIXER | 851.72 | 418.77 |
| PONCE II | 4/2/2013 | UP RIGHT COMPRESS | 609.90 | 482.83 |

3/3/2015 **WOMETCO DE PUERTO RICO** **EXHIBIT II**

# FIXED ASSETS BY STORE

## AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| PONCE II | 12/4/2008 | UPRIGHT COMPRESSOR | 650.00 | 254.58 |
| PONCE II | 6/15/2013 | COMPRESSOR ICE MACHINE | 609.90 | 482.83 |
| PONCE II | 5/25/2010 | A/C COMPRESSOR | 1,378.00 | 677.52 |
| PONCE II | 8/24/2011 | DRIVE THRU | 1,090.45 | 754.22 |
| PONCE II | 9/28/2008 | A/C UNIT | 2,350.00 | 920.42 |
| PONCE II | 3/30/2014 | COMPRESSOR | 654.84 | 603.00 |
| PONCE II | 6/30/2011 | 2 POS | 9,091.56 | 2,575.95 |
| PONCE II | 7/12/2011 | FREEZER DOOR | 1,871.25 | 1,294.27 |
| PONCE II | 11/24/2013 | COMPRESSOR | 1,337.50 | 1,231.61 |
| PONCE II | 7/13/2010 | UP RIGHT COMPRESSOR | 650.00 | 384.58 |
| PONCE 11 | 3/25/2008 | COMPRESSOR A/C | 1,600.00 | 466.67 |
| PONCE 11 | 3/18/2008 | COMPRESSOR -FREEZER | 950.00 | 277.08 |
| PONCE II | 3/8/2006 | W/FREEZER COMPRESSOR | 975.00 | 89.38 |
| PONCE II | 4/25/2007 | COMPRESSOR UP-RIGHT | 650.00 | 124.58 |
| Asset G/L acct no= SubTotal: | 1241 | | 102,165.64 | 11,599.07 |
| PONCE 11 | 12/28/2011 | POWER GEN. REPAIR | 725.00 | 501.46 |
| PONCE II | 9/29/2013 | NEW A/C | 4,959.83 | 2,996.56 |
| PONCE II | 10/22/2003 | A/C UNITS | 3,565.54 | 0.00 |
| PONCE II | 2/28/2001 | LEASEHOLD IMPROVEMENTS | 2,394.00 | 0.00 |
| PONCE II | 11/23/1997 | PONCE BY PASS | 1,950.00 | 0.00 |
| PONCE II | 6/28/1997 | LEASE HOLD IMPROVEMENTS | 109,033.98 | 0.00 |
| Asset G/L acct no= SubTotal: | 1261 | | 122,628.35 | 3,498.02 |
| Franchise #= SubTotal: | | | 224,793.99 | 15,097.09 |
| VEGA BAJA | 4/27/2002 | C COMPRESOR | 1,050.00 | 0.00 |
| VEGA BAJA | 3/19/2003 | POS S/N 2812480X | 5,508.00 | 0.00 |
| VEGA BAJA | 3/26/2003 | UPS SN AKEC290B7 AND LIC | 233.18 | 0.00 |
| VAGA BAJA | 12/27/2004 | REPAIRS | 85.40 | 0.00 |
| VEGA BAJA | 11/24/2004 | A/C COND. MAJOR REP. | 2,160.00 | 0.00 |
| VEGA BAJA | 10/22/2003 | 2-LID BRT 68 | 396.75 | 0.00 |
| VEGA BAJA | 12/31/1995 | NEON SIGN ICE CREAM | 0.00 | 0.00 |
| VEGA BAJA | 12/31/1995 | ELECTRONIC SCALE TEC | 0.00 | 0.00 |
| VEGA BAJA | 7/1/1998 | UPRIGHT MERCH T-50-LGPBRRZ | 4,661.11 | 0.00 |
| VEGA BAJA | 12/31/1995 | UPRIGHT MERCH 2 DOORS GLASS | 0.00 | 0.00 |
| VEGA BAJA | 12/28/1996 | DIPPING CABINET  BRT-68 | 61,790.16 | 0.00 |
| VEGA BAJA | 2/10/1998 | SAFE BOX | 550.00 | 0.00 |
| VEGA BAJA | 5/24/2009 | REPAIR A/C UNIT | 1,470.18 | 575.81 |
| VEGA BAJA | 9/9/2005 | COMPRESSOR | 675.00 | 61.88 |
| VEGA BAJA | 11/23/2005 | COMPRESSOR W-FREEZER | 795.00 | 72.88 |
| VEGA BAJA | 12/15/2011 | CAKE FREEZER | 540.35 | 373.73 |
| VEGA BAJA | 11/22/2009 | MILK SHAKE BEATER | 851.72 | 418.77 |
| VEGA BAJA | 3/29/2006 | COMPRESSOR UP-RIGHT | 535.00 | 49.04 |
| VEGA GAJA | 6/30/2011 | 1 POS | 4,545.78 | 1,287.96 |
| VEGA BAJA | 12/22/2008 | BUTTERSCOTCH WARNER | 25.22 | 0.00 |
| Asset G/L acct no= SubTotal: | 1241 | | 85,872.85 | 2,840.05 |
| VEGA BAJA | 12/2/2013 | A/C COMPRESSOR | 1,132.60 | 684.28 |
| VEGABAJA | 2/28/2001 | LEASEHOLD IMPROVEMENT | 755.00 | 0.00 |
| VEGA BAJA | 3/28/2012 | NEW FACES SIGN | 915.45 | 350.92 |
| VEGA BAJA | 3/15/2012 | SECURITY SYSTEM CAMERA | 734.99 | 281.74 |

14 / 40

3/3/2015     **WOMETCO DE PUERTO RICO**     **EXHIBIT II**

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| Asset G/L acct no= | 1261 | | | |
| SubTotal: | | | 3,538.04 | 1,316.94 |
| | | | | |
| Franchise #= | | | | |
| SubTotal: | | | 89.410.89 | 4.156.99 |
| | | | | |
| CUPEY | 3/28/2012 | DIPPING COMPRESSOR REPAIR | 746.86 | 516.57 |
| CUPEY | 12/28/1996 | ADDITIONS 12/28/96-06/28/97 | 8,744.09 | 0.00 |
| CUPEY | 12/28/1996 | DIPPING CABINET BRT-90 472 | 97,184.73 | 0.00 |
| CUPEY | 6/30/2011 | 2 POS | 9,091.56 | 2,575.95 |
| CUPEY | 9/7/2010 | COMPRESSOR UP-RIGHT | 636.65 | 376.67 |
| CUPEY | 6/1/2008 | MILK SHAKE MIXER | 802.50 | 234.06 |
| CUPEY | 10/28/2007 | A/C REPAIR | 400.00 | 0.00 |
| CUPEY | 6/30/2003 | 1 MALT MIXER 3 SPINDLE | 585.00 | 0.00 |
| CUPEY | 5/14/2003 | POS S/N 2802804Y | 5,319.00 | 0.00 |
| CUPEY | 6/28/2003 | CONDESOR-FREEZER | 695.00 | 0.00 |
| CUPEY | 4/15/2003 | UPS S/N AKEC2908R/AKEC290CD | 332.00 | 0.00 |
| CUPEY | 11/27/2004 | TURN SYSTEM | 444.00 | 0.00 |
| CUPEY | 6/30/2003 | MISC EQUIPMENT | 425.25 | 0.00 |
| CUPEY | 5/14/2003 | POS S/N 2812530X | 5,508.00 | 0.00 |
| Asset G/L acct no= | 1241 | | | |
| SubTotal: | | | 130,914.64 | 3,703.25 |
| | | | | |
| CUPEY | 6/25/2003 | APPRAISAL CADI | 2,500.00 | 0.00 |
| CUPEY | 3/28/2012 | NEW FACES SIGN | 11,232.65 | 7,769.24 |
| CUPEY | 2/28/2001 | LEASEHOLD IMPROVEMENT | 690.00 | 0.00 |
| CUPEY | 6/15/2010 | POWER GEN. REPAIR | 1,200.00 | 0.00 |
| CUPEY | 1/2/2007 | A/C CONDENSER UNIT | 2,115.00 | 0.00 |
| CUPEY | 10/21/2009 | ELECTRIC SERV. | 1,100.00 | 612.64 |
| CUPEY | 7/11/2011 | PARKING LOT REPAIR | 5,840.00 | 4,203.02 |
| Asset G/L acct no= | 1261 | | | |
| SubTotal: | | | 24,677.65 | 12,584.90 |
| | | | | |
| Franchise #= | | | | |
| SubTotal: | | | 155.592.29 | 16.288.14 |
| | | | | |
| LEVITTOWN | 9/2/2009 | BAR MIXER | 851.72 | 418.77 |
| LEVITTOWN | 6/14/2006 | POS INTEL PA 630 | 539.91 | 49.50 |
| LEVITTOWN | 5/23/2007 | WARMER TOPPING PUMP | 546.76 | 104.76 |
| LEVITTOWN | 5/23/2007 | WIRE SHELF POST RACK | 958.00 | 183.62 |
| LEVITTOWN | 5/23/2007 | COMPRESSOR SIM | 603.90 | 115.74 |
| LEVITTOWN | 11/5/2007 | SCALE | 337.05 | 98.28 |
| LEVITTOWN | 10/29/2006 | NEW POS | 1,995.00 | 382.38 |
| LEVITOWN | 6/30/2011 | 1 POS | 4,545.78 | 1,287.96 |
| LEVITTOWN | 6/30/2003 | MISC EQUIPMENT | 425.25 | 0.00 |
| LEVITTOWN | 9/28/2002 | CAKE MIXER | 259.99 | 0.00 |
| LEVITTOWN | 11/24/2004 | DIPPING CAINET BRT 90 | 3,584.74 | 0.00 |
| LEVITTOWN | 6/28/2003 | MIXER | 334.32 | 0.00 |
| LEVITTOWN | 8/22/2001 | BAR MIXER | 444.00 | 0.00 |
| LEVITTOWN | 3/29/2003 | UPS S/N AKEC290BR/LIC | 233.18 | 0.00 |
| LEVITTOWN | 3/12/2003 | POS S/N 2812481X | 6,175.00 | 0.00 |
| LEVITTOWN | 9/29/2004 | POS UP MAJOR REP. | 105.00 | -0.88 |
| LEVITTOWN | 6/28/1997 | ASSET ADJUSTMENT-FREIGHT | -3,136.78 | 0.00 |
| LEVITTOWN | 12/28/1996 | EQUIPMENT | 1,766.33 | 0.00 |
| LEVITTOWN | 3/23/1997 | ADDITIONS THROUGH 6/28/97 | 63,038.59 | 0.00 |
| Asset G/L acct no= | 1241 | | | |

3/3/2015

## WOMETCO DE PUERTO RICO

EXHIBIT II

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| SubTotal: | | | 83,607.74 | 2,640.12 |
| | | | | |
| LEVITTOWN | 2/28/2001 | LEASEHOLD IMPROVEMENT | 1,530.00 | 0.00 |
| LEVITTOWN | 12/27/1997 | SIGN | 4,100.00 | 0.00 |
| LEVITTOWN | 5/10/2007 | LAMINATED FORMICA | 696.39 | 0.00 |
| LEVITTOWN | 5/23/2007 | REMODEL CARIB. DISPL | 21,982.00 | 0.00 |
| LEVITTOWN | 5/23/2007 | PLUMBING & ELECT. SUPLIES | 442.54 | 0.00 |
| LEVITTOWN | 7/4/2010 | A/C UNIT | 1,484.09 | 111.31 |
| LEVITTOWN | 5/23/2007 | OPNE SIGN | 149.74 | 0.00 |
| LEVITTOWN | 5/23/2007 | ACUSTIC REMODET | 244.59 | 0.00 |
| LEVITTOWN | 3/30/2011 | COMPRESSOR | 1,007.00 | 0.00 |
| LEVITTOWN | 9/14/2011 | A/C UNIT | 2,408.00 | 1,170.56 |
| LEVITTOWN | 4/23/2003 | PYLON SING | 2,800.00 | 0.00 |
| Asset G/L acct no= SubTotal: | 1261 | | 36,844.35 | 1,281.87 |
| | | | | |
| Franchise #= SubTotal: | | | 120,452.09 | 3,921.99 |
| | | | | |
| AGUADILLA MALL | 9/29/2004 | POS UP MAJOR REP | 239.00 | 0.00 |
| AGUADILLA MALL | 3/26/2003 | PC ANYWHERE LIC | 67.18 | 0.00 |
| AGUADILLA MALL | 2/23/2003 | POS SN 28357804 | 6,175.00 | 0.00 |
| AGUADILLA II | 8/25/2004 | COMPRESSOR/FREEZER | 1,195.00 | 0.00 |
| AGUADILLA MALL | 1/31/2003 | UPS S/N AKEC290C7 | 166.00 | 0.00 |
| AGUADILLA MALL | 6/28/2003 | COMPRESSOR FREZZER | 850.00 | 0.00 |
| AGUADILLA II | 12/28/1997 | ASSET AJUSTMENT-FREIGHT | -3,537.22 | 0.00 |
| AGUADILLA II | 12/28/1996 | ADDITIONS 12/28/96-06/28/97 | 43,692.88 | 0.00 |
| AGUADILLA II | 7/1/1998 | DIPPING CABINET BRT-90 | 3,014.00 | 0.00 |
| AGUADILLA MALL | 10/7/2008 | COMPRESSOR/DESSERT | 650.00 | 254.58 |
| AGUADILLA MALL | 6/30/2011 | 1 POS | 4,545.78 | 1,287.96 |
| AGUADILLA II | 5/25/2014 | FREEZER COMRESSOR | 1,385.65 | 1,166.25 |
| AGUADILLA II | 6/18/2005 | COMPRESSOR | 600.00 | 0.00 |
| AGUADILLA MALL | 12/12/2011 | FREEZER DOOR | 1,471.25 | 1,017.60 |
| AGUADILLA II | 9/27/2013 | COMPRESSOR- UP RIGHT | 716.90 | 660.14 |
| AGUADILLA MALL | 12/13/2011 | FREEZER CONDENSER | 775.00 | 536.04 |
| AGUADILLA MALL | 11/23/2005 | COMPRESSOR | 500.00 | 45.83 |
| AGUADILLA II | 8/11/2009 | BAR MIXER | 851.95 | 418.85 |
| AGUADILLA 11 | 7/6/2005 | COMPRESSOR | 2,863.25 | 262.42 |
| Asset G/L acct no= SubTotal: | 1241 | | 66,221.62 | 5,649.68 |
| | | | | |
| AGUADILLA II | 9/9/2013 | SIGN | 5,417.34 | 3,987.76 |
| AGUADILLA MALL | 7/15/2011 | A/C COMPRESSOR | 2,744.55 | 1,052.07 |
| AGUADILLA MALL | 12/27/2006 | A/C UNIT | 3,142.37 | 602.26 |
| AGUADILLA II | 2/28/2001 | LEASEHOLD IMPROVEMENT | 1,330.00 | 0.00 |
| AGUADILLA II | 12/26/1998 | IMPROVEMENTS | 785.72 | 0.00 |
| AGUADILLA II | 6/30/1999 | LEASEHOLD IMPROVEMENTS SIGNAGE | 9,202.74 | 0.00 |
| AGUADILLA II | 7/1/1998 | LEASE HOLD IMPROVEMENT CREDIT | -814.00 | 0.00 |
| Asset G/L acct no= SubTotal: | 1261 | | 21,808.72 | 5,642.10 |
| | | | | |
| Franchise #= SubTotal: | | | 88,030.34 | 11,291.78 |
| | | | | |
| BELTS FOOD C. | 6/14/2004 | DRY BAKERY | 3,750.00 | 0.00 |

16 / 40

3/3/2015

## WOMETCO DE PUERTO RICO

EXHIBIT II

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| BELTZ FOOD COURT | 4/1/2007 | POS HARDWARE | 1,374.60 | 263.47 |
| BELTZ FOOD COURT | 6/30/2011 | 1 POS | 4,545.78 | 1,287.96 |
| BLETZ F.C. | 6/13/2006 | A/C COMPRESSOR | 1,525.00 | 139.79 |
| BELTZ FOOD COURT | 10/30/2007 | DONUTS DISPLAY | 992.00 | 289.33 |
| BELZ FOOD COURT | 11/8/2001 | F/BAR | 378.00 | 0.00 |
| BELTZ FOOD COURT | 9/29/2004 | 2 GLASS COFFEE BOWLS | 67.75 | 0.00 |
| BELTZ FOOD COURT | 9/29/2004 | KIT CREAMER | 158.74 | 0.00 |
| BELTZ FOOD COURT | 9/29/2004 | CART MOBILE ALUM SPICE | 480.90 | 0.00 |
| BELTZ FOOD COURT | 9/29/2004 | 1 COVER SUGAR BIN | 77.62 | 0.00 |
| BELTZ FOOD COURT | 9/29/2004 | DGTAL THERMETER & CASE | 262.63 | 0.00 |
| BELTZ FOOD COURT | 9/29/2004 | 2 ALUMINUM RACK FINISH | 1,225.59 | 0.00 |
| BELZ FOOD COURT | 11/24/2004 | SINK 3/HOLES | 395.00 | 0.00 |
| BELTZ FOOD COURT | 11/24/2004 | TABLES S/TOP C/BACK | 175.00 | 0.00 |
| BELTZ FOOD COURT | 2/20/2002 | CABLE FOR FREZZER | 143.79 | 0.00 |
| BELZ FOOD COURT | 11/8/2001 | EQUIPMENT FREIGHT | 569.57 | 0.00 |
| BELZ FOOD COURT | 11/8/2001 | FREEZER | 6,345.72 | 0.00 |
| BELZ FOOD COURT | 11/8/2001 | EQUIPMENT EXCISE TAX | 433.82 | 0.00 |
| BELZ FOOD COURT | 11/8/2001 | POS LIC AND UPS | 233.98 | 0.00 |
| BELZ FOOD COURT | 11/8/2001 | POS S/N 18068914 | 6,175.00 | 0.00 |
| BELZ FOOD COURT | 11/8/2001 | 1 DIPPING CHOC WARMENT | 178.00 | 0.00 |
| BELZ FOOD COURT | 11/8/2001 | 1 BRT-68 DIPPING CABINET | 6,372.34 | 0.00 |
| BELZ FOOD COURT | 11/8/2001 | MISC EQUIPMENT | 2,132.59 | 0.00 |
| BELZ FOOD COURT | 11/8/2001 | 1 TOPPING WARMER-HOT FDGE | 462.89 | 0.00 |
| BELZ FOOD COURT | 11/8/2001 | 1 MALT MIXR 3 SPINDLE | 603.95 | 0.00 |
| BELZ FOOD COURT | 11/8/2001 | ILL TRANSLITE SIGNS | 2,192.51 | 0.00 |
| BELZ FOOD COURT | 11/8/2001 | MISC EQUIPMENT | 233.73 | 0.00 |
| BELTZ FOOD COURT | 9/29/2004 | POWER B. MOTOR | 1,015.49 | 0.00 |
| BELTZ FOOD COURT | 9/29/2004 | MONITOR POS REPAIR | 1,844.00 | 0.00 |
| BELZ FOOD COURT | 11/8/2001 | DETECTO SCALE | 311.23 | 0.00 |
| BELZ FOOD COURT | 11/8/2001 | CUST DUTIES | 40.00 | 0.00 |
| BELTZ FOOD COURT | 9/29/2004 | 4 SPOUT S/S FILLER | 160.73 | 0.00 |
| BELTZ FOOD COURT | 9/29/2004 | 5 LUG SUGARING BIN | 409.40 | 0.00 |
| BELTZ FOOD COURT | 7/21/2004 | HANDLING CHARGES | 15.00 | 0.00 |
| BELTZ FOOD COURT | 8/1/2004 | COFFEE MACHINE | 2,640.50 | 0.00 |
| BELTZ FOOD COURT | 11/8/2001 | WIRE SHELF | 3,080.00 | 0.00 |
| BELZ FOOD COURT | 9/29/2004 | SCALE ELECTRONIC | 93.16 | 0.00 |
| BELZ FOOD COURT | 11/8/2001 | DIPPING CHOC WARMERS | 11.25 | 0.00 |
| BELZ FOOD COURT | 11/8/2001 | BUTTER SCOTH WARMERS | 29.25 | 0.00 |
| BELZ FOOD COURT | 11/8/2001 | FREEZER INST | 1,769.57 | 0.00 |
| BELZ FOOD COURT | 11/8/2001 | WARING BLENDERS | 36.11 | 0.00 |
| BELTZ FOOD COURT | 9/29/2004 | 8 FILLER UNIT 6 QT. | 1,391.33 | 0.00 |
| Asset G/L acct no= SubTotal: | 1241 | | 54,333.52 | 1,980.55 |
| | | | | |
| BELZ FOOD C OURT | 11/8/2001 | CONSTRUCTION | 98,767.85 | 0.00 |
| BELZ FOOD COURT | 11/8/2001 | FACTORY SIGN | 4,890.00 | 0.00 |
| BELTZ F.C. | 6/25/2003 | CONSTRUCTION | 4,028.28 | 0.00 |
| BELTZ F.C. | 6/26/2012 | CARIB DISPLAY | 268.00 | 0.00 |
| BELTZ FOOD COURT | 4/29/2012 | A/C UNIT 50% | 2,900.00 | 1,111.67 |
| BELTZ FOOD COURT | 3/10/2004 | MAID BRAKER | 795.00 | 0.00 |
| BELZ FOOD COURT | 8/25/2004 | REMODELING | 680.91 | 0.00 |
| BELTZ FOOD COURT | 8/29/2004 | SIGN | 10,790.00 | 0.00 |
| BELZ FOOD COURT | 7/28/2004 | CONST. CARID DISPL. | 4,550.00 | 0.00 |
| BELTZ F.C. | 2/24/2002 | CONSTRUCTION | 4,890.00 | 0.00 |
| BELTZ FOOD COURT | 2/25/2007 | ROLLING DOOR REPAIR | 718.88 | 137.77 |
| BELZ FOOD COURT | 11/20/2013 | A/C UNIT | 2,900.00 | 1,752.08 |
| BELTZ FOOD COURT | 11/27/2005 | CARIBB. DISPLAY | 475.00 | 43.54 |
| Asset G/L acct no= SubTotal: | 1261 | | 136,653.92 | 3,045.07 |

3/3/2015            **WOMETCO DE PUERTO RICO**           **EXHIBIT II**

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| **Franchise #=** | | | | |
| SubTotal: | | | 190,987.44 | 5,025.61 |
| | | | | |
| B.R. MANAGEMENT | 5/23/2004 | VIRUSSCAN PRO V8 | 171.50 | 0.00 |
| B.R. MANAGEMENT | 4/15/2003 | UPS SN AKEC290BT | 166.00 | 0.00 |
| B.R. MANAGEMENT | 6/30/2003 | 2 DONUTS DISPLAY CASES | 4,536.96 | 0.00 |
| B.R. MANAGEMENT | 6/30/2003 | 4 HOT FUDGE WARMERS | 969.68 | 0.00 |
| B.R. MANAGEMENT | 6/30/2003 | 3 COMP. DISPENSER | 657.26 | 0.00 |
| B.R. MANAGEMENT | 6/30/2003 | CELEBRATE CAKE SIGN | 1,991.75 | 0.00 |
| B.R. MANAGEMENT | 6/30/2003 | 3 SYRUP RAIL | 4,367.79 | 0.00 |
| B.R. MANAGEMENT | 6/30/2003 | 45 METAL CHAIRS | 6,711.72 | 0.00 |
| B.R. MANAGEMENT | 6/30/2003 | 1 BEVERAGE COUNTER | 1,985.39 | 0.00 |
| B.R. MANAGEMENT | 6/30/2003 | 8 PHOTO FLIP KITS | 2,479.56 | 0.00 |
| B.R. MANAGEMENT | 6/30/2003 | 2 BR 47 JDC CABINETS | 3,917.57 | 0.00 |
| B.R. MANAGEMENT | 6/30/2003 | 5 MENU BOARDS | 4,888.40 | 0.00 |
| B.R. MANAGEMENT | 6/30/2003 | 1 SQUARE TABLE | 293.63 | 0.00 |
| B.R. MANAGEMENT | 6/30/2003 | 8 CHAIRS | 812.20 | 0.00 |
| B,R. MANAGEMENT | 6/30/2003 | 2 COOL BLEND OVHD SIGNS | 6,633.61 | 0.00 |
| B.R. MANAGEMENT | 6/30/2003 | 3 OPEN NEON SIGNS | 579.07 | 0.00 |
| B.R. MANAGEMENT | 6/30/2003 | 11 ILLUM TRANSLIT SIGNS | 6,730.07 | 0.00 |
| B.R. MANAGEMENT | 11/26/2002 | ANTI VIRUS LIC | 150.24 | 0.00 |
| B.R. MANAGEMENT | 6/30/2003 | 29 CONFETTI CHAIRS | 4,112.13 | 0.00 |
| B.R. MANAGEMENT | 4/27/2002 | FREIGHT | 5,074.76 | 0.00 |
| BR  MANAGMENT | 6/28/1997 | B.R. MANAGEMENT | 11,867.15 | 0.00 |
| B.R. MANAGEMENT | 7/28/2004 | UPS SN AKEC290CA/LIC | 186.54 | 0.00 |
| BR MANAGEMENT | 5/29/2005 | COMPUTER OPERATIONS | 1,030.00 | 0.00 |
| BR MANAGEMENT | 7/28/2004 | STEEL TOP COVER | 787.50 | 0.00 |
| BR MANAGEMENT | 7/28/2004 | POS SN 28138264 | 4,406.40 | 0.00 |
| Asset G/L acct no= | 1241 | | | |
| SubTotal: | | | 75,506.88 | 0.00 |
| | | | | |
| **Franchise #=** | | | | |
| SubTotal: | | | 75,506.88 | 0.00 |
| | | | | |
| WAREHOUSE | 10/18/2000 | BRT B-68 | 2,858.60 | 0.00 |
| WAREHOUSE | 10/18/2000 | FREIGHT | 425.36 | 0.00 |
| WAREHOUSE | 7/1/1998 | ICE MACHINE | 1,489.00 | 0.00 |
| WAREHOUSE | 10/18/2000 | 3 SPDPIND MALT MIX | 547.62 | 0.00 |
| WAREHOUSE | 10/18/2000 | BRT B-68 | 3,265.21 | 0.00 |
| WAREHOUSE | 10/18/2000 | BRT - 68 | 3,370.58 | 0.00 |
| WAREHOUSE | 3/29/1998 | PRESSURE WASHER EQUIPMENT | 1,495.00 | 0.00 |
| WAREHOUSE | 1/1/2000 | PORTABLE RADIOS | 3,650.00 | 0.00 |
| WAREHOUSE | 10/18/2000 | GENERAL USE EQUIPMENT | 129.07 | 0.00 |
| WAREHOUSE | 2/20/1999 | BRT-90 DIPPING CABINETS-3 | 8,711.24 | 0.00 |
| WAREHOUSE | 3/28/1999 | CASH REGISTER | 1,995.00 | 0.00 |
| WAREHOUSE | 1/1/2000 | BRT-90 DIPPING CABINET | 3,477.54 | 0.00 |
| WAREHOUSE | 4/13/1999 | SCALE | 495.00 | 0.00 |
| WAREHOUSE | 10/18/2000 | SK-RFC SYRUP RAIL | 1,284.32 | 0.00 |
| WAREHOUSE | 6/27/2001 | 3 SPINDLE BLENDER | 576.00 | 0.00 |
| WAREHOUSE | 7/1/1998 | WALK IN FREEZER | 10,200.00 | 0.00 |
| WAREHOUSE | 7/1/1998 | UPRIGHT MERCH 2 DOOR | 4,661.11 | 0.00 |
| WAREHOUSE | 1/2/2000 | MACHINE PLUMBING | 1,268.50 | 0.00 |
| WAREHOUSE | 8/24/1997 | PALLET JACK | 635.00 | 0.00 |
| WAREHOUSE | 4/6/1999 | EQUIPMENT TRANSPORT | 130.00 | 0.00 |

3/3/2015

**WOMETCO DE PUERTO RICO**

**EXHIBIT II**

# FIXED ASSETS BY STORE

## AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| WAREHOUSE | 4/14/1999 | MIXER | 279.99 | 0.00 |
| WAREHOUSE | 3/28/1999 | EQUIPMENT | 5,038.76 | 0.00 |
| WAREHOUSE | 6/28/1998 | COMPRESSOR | 1,702.90 | 0.00 |
| WAREHOUSE | 6/28/1998 | FORK LIFT REP | 1,708.84 | 0.00 |
| WAREHOUSE | 3/16/2006 | MILK SHAKE MIXER | 695.00 | 63.71 |
| WAREHOUSE | 2/19/2008 | DRILL A RIVERA | 499.00 | 145.54 |
| HIMA D.D. | 4/12/2011 | USED SHARP 5900 POS | 253.28 | 149.85 |
| WAREHOUSE | 5/29/2005 | HATCO TOASTER | 1,195.00 | 0.00 |
| HIMA DD | 5/5/2011 | GLASS DOOR FREEZER | 727.60 | 430.50 |
| WAREHOUSE | 11/23/2005 | SINK | 305.00 | 27.96 |
| WAREHOUSE | 10/15/2001 | DONUT DISPLAY RACKS | 305.19 | 0.00 |
| WAREHOUSE | 10/15/2001 | 3 C PUMP | 554.44 | 0.00 |
| WAREHOUSE | 10/15/2001 | 8 DONUT SCREEN TRAY | 3,232.18 | 0.00 |
| WAREHOUSE | 10/22/2003 | DISPEN HOT BEVER | 1,540.12 | 0.00 |
| WAREHOUSE | 5/6/2002 | EXC TAX | 1,471.33 | 0.00 |
| HIMA D.D. | 3/14/2002 | POS PC ANY WHERE LIC | 67.98 | 0.00 |
| WAREHOUSE | 12/10/2002 | POS S/N 28076948 | 6,175.00 | 0.00 |
| WAREHOUSE | 12/31/2002 | DETECTO SCALE | 317.26 | 0.00 |
| WAREHOUSE | 10/15/2001 | 2 FLOUR/SGR MOBILE BIN | 328.51 | 0.00 |
| HIMA D.D. | 3/14/2002 | POS S.N 08079881-62 | 6,175.00 | 0.00 |
| WAREHOUSE | 4/27/2002 | MIXERS | 562.00 | 0.00 |
| WAREHOUSE | 10/24/2001 | 1 BRT DIPPING CAB | 3,349.85 | 0.00 |
| WAREHOUSE | 10/15/2001 | MISC EQUIPMENT | 3,538.62 | 0.00 |
| HIMA D.D. | 4/27/2005 | POS PARTS | 995.00 | 0.00 |
| WAREHOUSE | 10/15/2001 | TRASH RECEPTABLES | 49.84 | 0.00 |
| WAREHOUSE | 10/15/2001 | MOBILE RACKS-D | 203.09 | 0.00 |
| WAREHOUSE | 10/15/2001 | MENU BRD 4 PANEL | 126.35 | 0.00 |
| WAREHOUSE | 4/3/2005 | COMPRESSOR UP RIGHT | 525.00 | 0.00 |
| WAREHOUSE | 5/27/2001 | SCALE | 319.87 | 0.00 |
| WAREHOUSE | 4/27/2002 | COMPRESOR-FREZZER | 1,395.00 | 0.00 |
| WAREHOUSE | 11/20/2002 | 2 COMPARTMENT SINK | 1,000.00 | 0.00 |
| WAREHOUSE | 11/20/2002 | STAINL STEAL RACKS | 900.00 | 0.00 |
| WAREHOUSE | 11/20/2002 | DONUT RACKS | 1,500.00 | 0.00 |
| WAREHOUSE | 11/20/2002 | FINISHING TABLE | 1,500.00 | 0.00 |
| WAREHOUSE | 11/20/2002 | EDHARD HOPPERS | 250.00 | 0.00 |
| WAREHOUSE | 10/15/2001 | ALUMINUM CART -DONUTS | 22.46 | 0.00 |
| WAREHOUSE | 10/15/2001 | 2 RACK DISPLAY | 4,920.01 | 0.00 |
| CAYEY | 4/15/2003 | UPS SN AKEC2909J/AKEC290CJ | 332.00 | 0.00 |
| WAREHOUSE | 10/15/2001 | STAINLESS S. 5X3 TABLE | 559.10 | 0.00 |
| HIMA D.D. | 3/14/2002 | UPS AO5A0001290383 | 166.00 | 0.00 |
| WAREHOUSE | 10/15/2001 | MISC DONUT EQUPT | 256.31 | 0.00 |
| WAREHOUSE | 10/15/2001 | EDHARD FILLER UNITS-DONUTS | 88.77 | 0.00 |
| WAREHOUSE | 10/15/2001 | EDHARD POWERS BAS DONUTS | 115.68 | 0.00 |
| WAREHOUSE | 10/15/2001 | 1 MENU BRD -DD 4 PANEL | 2,036.92 | 0.00 |
| WAREHOUSE | 10/15/2001 | SUGARING CART W-LID | 11.17 | 0.00 |
| WAREHOUSE | 10/15/2001 | DONUT DISPLAY BASKET | 136.87 | 0.00 |
| HIMA D.D. | 3/14/2002 | UPS A05A0001290383 | 166.00 | 0.00 |
| WAREHOUSE | 10/15/2001 | TRASH RECEPTACLE | 803.54 | 0.00 |
| HIMA D.D. | 3/14/2002 | BRT 90 DIPPING UPRIGHT FRZR | 3,291.36 | 0.00 |
| HIMA D.D. | 3/14/2002 | SS FINISHING TABLE | 819.04 | 0.00 |
| WAREHOUSE | 10/15/2001 | 12 DONUTS BASKET-WIRE | 1,902.57 | 0.00 |
| WAREHOUSE | 10/15/2001 | PASSIVATED DONUT SCREEN | 200.49 | 0.00 |
| WAREHOUSE | 10/15/2001 | 1 MOBILE BIN CART | 362.10 | 0.00 |
| WAREHOUSE | 10/15/2001 | CUST DUTIES | 34.39 | 0.00 |
| WAREHOUSE | 10/15/2001 | MOBILE INGREDIENT BINS | 20.38 | 0.00 |
| WAREHOUSE | 6/30/2003 | CHAIRS | 596.60 | 0.00 |
| HIMA D.D. | 3/14/2002 | DONUT DISPLAY BASKET | 592.99 | 0.00 |
| WAREHOUSE | 6/30/2003 | 1 HOT FUDGE WARMER | 242.42 | 0.00 |
| CAYEY | 6/30/2003 | 2 HOT FUDGE WARMERN | 484.84 | 0.00 |

19 / 40

3/3/2015        **WOMETCO DE PUERTO RICO**        **EXHIBIT II**

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| WAREHOUSE | 6/30/2003 | 1 MALT MIXER 3 SPINDLE | 670.00 | 0.00 |
| WAREHOUSE | 10/15/2001 | 1 SUGAR CRT W BIN/LID | 180.06 | 0.00 |
| WAREHOUSE | 10/15/2001 | ELECTRIC SCALE | 278.38 | 0.00 |
| WAREHOUSE | 10/15/2001 | 3 EDHARD POWER BASE | 2,763.46 | 0.00 |
| WAREHOUSE | 10/15/2001 | 9 FUNNEL FILLER UNITS | 1,431.08 | 0.00 |
| WAREHOUSE | 11/20/2002 | UPRIGHT FREEZER | 4,500.00 | 0.00 |
| WAREHOUSE | 11/20/2002 | UPRIGHT COOLER | 4,500.00 | 0.00 |
| WAREHOUSE | 10/15/2001 | 6 ALUMINUM TR-RACKS | 3,274.13 | 0.00 |
| CAYEY | 9/10/2003 | POS S/N 38100672 | 5,508.00 | 0.00 |
| WAREHOUSE | 7/23/2003 | BRT-90 DIPPING CAB | 3,621.17 | 0.00 |
| WAREHOUSE | 8/24/2003 | SHIPPER HAMMER | 475.00 | 0.00 |
| WAREHOUSE | 7/23/2003 | BRT 90 DIPPING CAB | 3,621.17 | 0.00 |
| CAGUAS | 9/25/2002 | UPS AO4AOOO2010093 | 166.00 | 0.00 |
| CAGUAS | 9/25/2002 | UPS AOSA0002050312 | 166.00 | 0.00 |
| WAREHOUSE | 9/25/2002 | TABLE REF SANDW | 1,551.20 | 0.00 |
| CAYEY | 9/24/2003 | PC ANYWHERE LIC | 67.18 | 0.00 |
| CAYEY | 9/10/2003 | POS S/N 28077908 | 5,319.00 | 0.00 |
| HIMA D.D. | 3/14/2002 | WIRE SHELF | 300.00 | 0.00 |
| WAREHOUSE | 9/24/2003 | FORK LIFT TRUCK | 16,300.00 | 0.00 |
| WAREHOUSE | 1/22/2003 | MICROWAVE | 119.98 | 0.00 |
| WAREHOUSE | 10/22/2003 | 2 LID BRT 90 | 429.84 | 0.00 |
| CAYEY | 7/23/2003 | BRT 90 DIPPING CAB | 3,621.17 | 0.00 |
| CAGUAS | 9/29/2004 | POS UP MAJOR REP. | 842.00 | 0.00 |
| WAREHOUSE | 9/3/2004 | DETECTO SCALE | 312.36 | 0.00 |
| CAGUAS | 10/10/2002 | POS S/N 18069574 | 5,986.00 | 0.00 |
| CAGUAS | 10/23/2002 | PC ANYWHERE LIC | 18.94 | 0.00 |
| WAREHOUSE | 8/22/2001 | BAR MIXER | 444.00 | 0.00 |
| Asset G/L acct no= SubTotal: | 1241 | | 184,079.28 | 817.56 |

| Franchise #= SubTotal: | | | 184,079.28 | 817.56 |
|---|---|---|---|---|

| TRUJILLO ALTO | 12/21/2001 | S.S. FINISHING TABLE | 827.86 | 0.00 |
|---|---|---|---|---|
| TRUJILLO ALTO | 12/30/2001 | INST. FREEZER | 554.99 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | ALUMINUM CART MOBILE | 419.93 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | MISC. EQUIPMENT | 1,518.70 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | DD MENU BOARD | 2,010.70 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | DIGITAL TERMOMETER | 258.32 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | 2 FORMICA TRASH RECEPT | 793.20 | 0.00 |
| TRUJILLO ALTO | 3/25/2003 | POS S/N 28027707 | 5,508.00 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | UPS - POS | 332.00 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | 4-DONUT DISPLAY BSKT | 599.36 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | INST FREEZER | 281.88 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | EX TAXES | 493.95 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | UND COUNTER REFR | 1,095.00 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | COFFEE WARMER-DBLE | 63.73 | 0.00 |
| TRUJILLO ALTO | 12/30/2001 | ICE MAKER | 1,980.00 | 0.00 |
| TRUJILLO ALTO | 12/30/2001 | WIRE SHELF | 2,271.00 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | CREAMER DISPENSER | 370.51 | 0.00 |
| TRUJILLO ALTO | 12/30/2001 | TRIPLE BOWL SINK | 595.00 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | DIPPING CHOCOLATE WRMR | 178.75 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | KITCHEN AID | 288.89 | 0.00 |
| TRUJILLO ALTO | 8/7/2002 | 6.6 EQUIPMENT | 587.94 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | DETECTO SCALE | 311.67 | 0.00 |
| TRUJILLO ALTO | 2/5/2003 | POS S/N 28017796 | 6,175.00 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | ENRBER WARMENT | 398.10 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | EXC TAX - EQUIP | 2,974.84 | 0.00 |

3/3/2015

# WOMETCO DE PUERTO RICO

EXHIBIT II

# FIXED ASSETS BY STORE

## AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| TRUJILLO ALTO | 12/21/2001 | CREAMER DISPENSER 2 | 547.31 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | FREIGHT | 739.29 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | 2 EDHARD POWER BASE | 1,840.97 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | MURAL LUMINETED | 294.20 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | 8  EDHARD FILLER UNITS | 1,255.70 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | 4 MIX BLENDERS CNTRNS | 126.51 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | 4 MALT MIXERS 3 SPINDLE | 2,208.68 | 0.00 |
| TRUJILLO ALTO | 6/30/2003 | MISC EQUIPMENT | 425.25 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | SPRAYER WITH FLANGE | 70.55 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | 2 DONUT DISPLAY PANEL | 4,856.76 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | 4 VITA MIX BLENDERS | 4,160.88 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | 3 REFRIGERATORS | 5,551.01 | 0.00 |
| TRUJILLO ALTO | 7/1/2002 | FOOD WARMER | 990.00 | 0.00 |
| TRUJILLO ALTO | 1/8/2002 | FREIGHT FOR EQUIPMENT | 3,350.00 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | 2 TOPPING WRMRS W/PUMPS | 464.83 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | 2 BRT DIPPING CAB | 7,304.32 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | REFRIG W/WORK TOP | 4,056.24 | 0.00 |
| TRUJILLO ALTO | 3/31/2002 | LABOR FREZZER | 1,350.00 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | COFFEE CUP MURAL | 86.95 | 0.00 |
| TRUJILLO ALTO | 2/4/2002 | AIR COND. | 550.00 | 0.00 |
| TRUJILLO ALTO | 9/29/2004 | POS UP MAJOR REP. | 239.00 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | FREEZER | 7,256.95 | 0.00 |
| TRUJILLO ALTO | 3/29/2003 | SIGN-COOL CREAT. | 462.11 | 0.00 |
| TRUJILLO ALTO | 10/22/2003 | DISPN HOT BEVER | 1,540.12 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | REF WORK | 4,056.24 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | POS PC ANYWHERE | 67.98 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | BAR MIXER | 375.00 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | MISC STORE EQUIP | 2,688.39 | 0.00 |
| TRUJILLO ALTO | 11/23/2003 | EXCEL 2003 CD LIC | 211.67 | 0.00 |
| TRUJILLO ALTO | 3/29/2003 | SIGN-CELEBRATE | 462.11 | 0.00 |
| TRUJILLO ALTO | 3/29/2003 | SIGN-FAVOR FLV | 539.24 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | MISC HANDLING FR EQUIP | 25.00 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | ELECTRONIC PORTION SCALE | 90.14 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | TABLE AND CHAIRS | 535.53 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | INGR MOBILE BIN | 162.14 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | FREEZER PARTS | 1,454.00 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | SUGAR CART | 177.75 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | TAN TICKET | 444.00 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | 4 ALUMINUM MOBILE RACKS | 2,154.65 | 0.00 |
| TRUJILLO ALTO | 6/30/2010 | BAR MIXER | 8,063.00 | 3,964.31 |
| TRUJILLO ALTO | 6/30/2010 | FREZER REPAIR | 850.65 | 418.22 |
| TRUJILLO ALTO | 6/11/2013 | A/C CONDENSER | 5,600.00 | 4,433.33 |
| TRUJILLO ALTO | 6/30/2011 | 2 POS | 9,091.56 | 2,575.95 |
| Asset G/L acct no= SubTotal: | 1241 | | 117,666.00 | 11,391.81 |
| | | | 05 00 | |
| TRUJILLO ALTO | 4/25/2007 | WATER HEATER | 398.47 | 0.00 |
| TRUJILLO ALTO | 4/25/2007 | THERMOSTATE | 300.00 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | CONSTRUCTION | 67,375.86 | 0.00 |
| TRUJILLI ALTO | 12/21/2001 | 7 COLOR MURAL | 4,365.90 | 0.00 |
| TRUJILLO ALTO | 2/20/2002 | CONSTRUCTION | 1,472.20 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | 4-2 COLORS WALL COVERING | 1,760.81 | 0.00 |
| TR5UJILLO ALTO | 7/1/2004 | CARIB. DISPLAY CONSTR. | 1,760.00 | 0.00 |
| 5UJILLO ALTO | 12/21/2001 | CONSTRUCTION | 121,807.58 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | CONTRUCTION | 19,500.00 | 0.00 |
| TRUJILLO ALTO | 12/21/2001 | MISC LIC & CONTRUCTION | 6,725.00 | 0.00 |
| TRUJILLO ALTO | 9/24/2003 | CONSTRUCTION - CARIB | 1,727.50 | 0.00 |
| Asset G/L acct no= SubTotal: | 1261 | | 227,193.32 | 0.00 |

3/3/2015

## WOMETCO DE PUERTO RICO

EXHIBIT II

# FIXED ASSETS BY STORE

## AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquisition Costs | Estimated FMV NBV |
|---|---|---|---|---|
| | | | 05 00 | |
| Franchise #= SubTotal: | | | 344,859.12 | 11,391.81 |
| REXVILLE | 12/31/2002 | MISC ITEMS | 43,654.37 | 0.00 |
| REXVILLE | 12/25/2002 | POS PC ANYWHERE LIC | 18.94 | 0.00 |
| REXVILLE | 12/25/2002 | TABLES | 2,342.56 | 0.00 |
| REXVILLE | 12/25/2002 | WIRE SHELF | 2,440.00 | 0.00 |
| REXVILLE | 12/25/2002 | MENU BOARD | 742.50 | 0.00 |
| REXVILLE | 12/25/2002 | DRIVE THRU | 1,950.00 | 0.00 |
| REXVILLE | 12/25/2002 | CAKE MIXING | 239.99 | 0.00 |
| REXVILLE | 12/25/2002 | MISC EQUIPMENT | 437.77 | 0.00 |
| REXVILLE | 12/25/2002 | FREEZER | 7,031.61 | 0.00 |
| REXVILLE | 12/25/2002 | DRIVE TRHU WINDOW | 1,950.00 | 0.00 |
| REXVILLE | 12/25/2002 | TRANS LIGHT MENU | 2,459.81 | 0.00 |
| REXVILLE | 4/27/2003 | GENERATOR | 13,218.75 | 0.00 |
| REXVILLE | 12/19/2002 | POS S/N 28077408 | 5,986.00 | 0.00 |
| REXVILLE | 12/18/2002 | POS S/N 28017616 | 6,175.00 | 0.00 |
| REXVILLE | 12/19/2002 | POS S/N 28077078 | 6,175.00 | 0.00 |
| REXVILLE | 3/24/2003 | RACKS | 1,310.00 | 0.00 |
| REXVILLE | 11/26/2002 | 3 UPS S/NAKEC2905V-Q-33 | 498.00 | 0.00 |
| REXVILLE | 8/1/2004 | DETECTO SCALE | 322.60 | 0.00 |
| REXVILLE | 10/3/2002 | DETECTO SCALE | 317.25 | 0.00 |
| REXVILLE | 4/23/2003 | NUMBER SYSTEM | 5,090.00 | 0.00 |
| REXVILLE | 4/23/2003 | FREZZER/EXC TAX/FREIGHT | 2,589.42 | 0.00 |
| REXVILLE | 4/27/2003 | FREEZER INST. | 1,275.00 | 0.00 |
| REXVILLE | 4/23/2003 | SINK | 715.00 | 0.00 |
| REXVILLE | 11/23/2003 | EXCEL 20030CD LIC | 211.67 | 0.00 |
| REXVILLE | 10/22/2003 | DISPEN HOT BEVER | 1,534.12 | 0.00 |
| REXVILLE | 12/25/2002 | CHAIRS | 2,985.92 | 0.00 |
| REXVILLE | 12/25/2002 | TURN UNIT | 444.00 | 0.00 |
| REXVILLE | 3/24/2006 | MILK SHAKE MIXER | 695.00 | 63.71 |
| REXVILLE | 10/15/2012 | COMPRESSOR | 636.65 | 504.01 |
| REXVILLE | 1/24/2010 | UP RIGHT COMPRESSOR | 732.95 | 360.34 |
| REXVILLE | 6/1/2008 | MILK SHAKE MIXER | 802.50 | 234.06 |
| REXVILLE | 10/17/2013 | TOASTER OVEN | 850.65 | 783.31 |
| REXVILLE | 6/30/2011 | 2 POS | 9,091.56 | 2,575.95 |
| Asset G/L acct no= SubTotal: | 1241 | | 124,924.59 | 4,521.38 |
| | | | 05 00 | |
| REXVILLE | 11/27/2005 | CARIBB. DISPLAY | 1,320.00 | 121.00 |
| REXVILLE | 2/17/2010 | A/C REPAIR | 850.00 | 417.92 |
| REXVILLE | 4/23/2003 | WALL COVERING | 500.73 | 0.00 |
| REXVILLE | 1/26/2003 | CONSTRUCTION | 1,330.00 | 0.00 |
| REXVILLE | 4/23/2003 | LAMINATED COFFEE | 753.34 | 0.00 |
| REXVILLE | 12/19/2002 | HUB TRANSF | 59.99 | 0.00 |
| REXVILLE | 4/23/2003 | CONST. SUPPLIES | 4,061.82 | 0.00 |
| REXVILLE | 12/19/2002 | SINK FAUCET | 1,230.00 | 0.00 |
| REXVILLE | 12/19/2002 | MUNIC TAXES CONST. | 4,012.50 | 0.00 |
| REXVILLE | 12/19/2002 | PROF. SERVICE | 2,142.40 | 0.00 |
| REXVILLE | 12/19/2002 | BLUEPRINT COPIES | 5.90 | 0.00 |
| REXVILLE | 12/19/2002 | EXC TAX | 3,037.54 | 0.00 |
| REXVILLE | 5/21/2003 | DOOR LOCK | 579.95 | 0.00 |
| REXVILLE | 5/21/2003 | CONSTRUCTION | 10,772.00 | 0.00 |
| REXVILLE | 12/19/2002 | TRUCK RENT | 1,470.95 | 0.00 |
| REXVILLE | 12/19/2002 | CONSTR. CONSULTANT | 6,500.00 | 0.00 |
| REXVILLE | 12/19/2002 | CONSTRUCTION | 187,978.02 | 0.00 |

22 / 40

3/3/2015                         **WOMETCO DE PUERTO RICO**                    **EXHIBIT II**

# FIXED ASSETS BY STORE

## AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| REXVILLE | 6/25/2003 | MISC CONSTRUCTION | 2,191.87 | 0.00 |
| REXVILLE | 12/19/2002 | OPEN SIGN | 259.95 | 0.00 |
| REXVILLE | 12/19/2002 | SIGN | 24,220.00 | 0.00 |
| REXVILLE | 12/19/2002 | ARQUITECT-CONST. | 19,519.92 | 0.00 |
| Asset G/L acct no= SubTotal: | 1261 | | | |
| | | | 272,796.88 | 538.92 |
| | | | 10 00 | |
| Franchise #= SubTotal: | | | | |
| | | | 397.721.47 | 5.060.29 |
| | | | | |
| AUXILIO MUTUO | 3/4/2002 | DONUTS DISPLAY BASKET | 592.99 | 0.00 |
| AUXILIO MUTUO | 3/4/2002 | WARMER (ENROSER) | 393.86 | 0.00 |
| AUXILIO MUTUO | 3/4/2002 | FINISHNG TABLE | 819.04 | 0.00 |
| AUXL. MUTUO | 3/4/2002 | DISP CREAMER 2 C. | 366.57 | 0.00 |
| AUXL. MUTUO | 3/4/2002 | 2 EDHARD FILLER BASE | 1,915.03 | 0.00 |
| AUXL. MUTUO | 3/4/2002 | DIPPER WELL | 132.48 | 0.00 |
| AUXL MUTUO | 3/4/2002 | WARMER TOPP. BUTT/FUDG | 429.88 | 0.00 |
| AUXL MUTUO | 3/4/2002 | RACK CONE DISP | 75.35 | 0.00 |
| AUXL MUTUO | 3/4/2002 | 8 EDHARD FILLER CASE | 1,242.33 | 0.00 |
| AUXL. MUTUO | 3/4/2002 | 2 DONUT DISPLAY | 4,805.09 | 0.00 |
| AUXL. MUTUO | 3/4/2002 | 1 TRASH RECEPT. | 392.38 | 0.00 |
| AUXILIO MUTUO | 9/25/2002 | TABLE REF SANDW | 1,551.20 | 0.00 |
| AUXL MUTUO | 3/4/2002 | REFRIGERATOR | 1,095.00 | 0.00 |
| AUXL. MUTUO | 3/4/2002 | POS PC ANY WHERE LIC | 67.98 | 0.00 |
| AUXILIO MUTUO | 3/4/2002 | DETECTO SCALES | 620.14 | 0.00 |
| AUXILIO MUTUO | 3/4/2002 | MENU BOARD D/D | 1,989.30 | 0.00 |
| AUXL. MUTUO | 3/4/2002 | UTILITY CART SHELV | 140.00 | 0.00 |
| AUXILIO MUTUO | 9/25/2002 | FREEZER EF24 | 2,263.02 | 0.00 |
| AUXILIO MUTUO | 11/23/2003 | EXCELL 2003 CD LIC | 211.66 | 0.00 |
| AUXILIO MUTUO | 10/22/2003 | DISPN HOT BEVE | 1,540.12 | 0.00 |
| AUXL. MUTUO | 3/4/2002 | POS S/N 18081041 | 6,175.00 | 0.00 |
| AUXL. MUTUO | 3/4/2002 | EXC TAX EQUIP | 2,059.14 | 0.00 |
| AUXILIO MUTUO | 3/4/2002 | FREIGHT FOR MISC. EQUIP. | 158.88 | 0.00 |
| AUXILIO MUTUO | 3/4/2002 | TURN O MATIC SYSTEM | 444.00 | 0.00 |
| AUXILIO MUTUO | 3/4/2002 | 4 ALUMINUM RACKS | 2,131.72 | 0.00 |
| AUXLIO MUTUO | 3/4/2002 | MISC EQUIPMENT | 3,269.86 | 0.00 |
| AUXULIO MUTUO | 3/4/2002 | 3 COMP SINK W REF | 5,640.58 | 0.00 |
| AUXL. MUTUO | 3/4/2002 | RACKS | 732.00 | 0.00 |
| AUXILIO MUTUO | 3/4/2002 | 50HSQ HP UPRIGHT FREEZ | 4,815.71 | 0.00 |
| AUXILIO MUTUO | 3/4/2002 | BRT 90 DIPPING CAB. | 3,291.36 | 0.00 |
| AUXL. MUTUO | 3/4/2002 | TUB CUTTER | 221.52 | 0.00 |
| AUXL. MUTUO | 3/4/2002 | RACK COND. | 105.37 | 0.00 |
| AUXILIO MUTUO | 6/28/2003 | MIXER | 334.70 | 0.00 |
| AUXILIO MUTUO | 3/4/2002 | SKF 2 SYRUP RAIL | 2,412.91 | 0.00 |
| AUXL MUTUO | 3/4/2002 | UPS A05A0001290381 | 166.00 | 0.00 |
| AUXL MUTUO | 3/4/2002 | UPS A05A0001290371 | 166.00 | 0.00 |
| AUXL, MUTUO | 3/4/2002 | SPICE CART MOBILE | 415.46 | 0.00 |
| AUXL. MUTUO | 3/4/2002 | 1 MOBILE BIN | 160.41 | 0.00 |
| AUXL. MUTUO | 3/4/2002 | DISPENSER CREAMER | 451.48 | 0.00 |
| AUXL. MUTUO | 3/4/2002 | SUGARING CART | 175.86 | 0.00 |
| AUXL. MUTUO | 3/4/2002 | WARMER DIPP CHOCO | 165.31 | 0.00 |
| AUXL. MUTUO | 3/4/2002 | POS S/N 18081641 | 6,175.00 | 0.00 |
| AUXL MUTUO | 3/4/2002 | ADV 3 COMP SINK | 2,640.39 | 0.00 |
| AUXILIO MUTUO | 12/12/2008 | TOASTER | 850.65 | 333.15 |
| AUXILIO MUTUO | 9/28/2009 | ICE MAKER | 2,841.37 | 1,396.99 |
| AUXILIO MUTUO | 6/30/2011 | 2 POS | 9,091.56 | 2,575.95 |
| Asset G/L acct no= SubTotal: | 1241 | | | |
| | | | 75,735.66 | 4,306.09 |

3/3/2015

## WOMETCO DE PUERTO RICO

**EXHIBIT II**

## FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| | | | 05 00 | |
| AUXILIO MUTUO | 11/24/2004 | CONSTR. CARID DISPL. | 362.50 | 0.00 |
| AUXILIO MUTUO | 12/25/2002 | ARQUITECT-CONSTR. | 385.20 | 0.00 |
| AUXILIO MUTUO | 3/4/2002 | CONSTR. TAX | 2,185.50 | 0.00 |
| AUXILIO MUTUO | 3/4/2002 | CONSTRUCTION EQUIP. SUPPLY | 142.00 | 0.00 |
| AUXLIO MUTUO | 3/4/2002 | WALL COVERING PAPER | 608.59 | 0.00 |
| AUXILIO MUTUO | 3/4/2002 | CARRERA CONST. | 9,687.76 | 0.00 |
| AUXILIO MUTUO | 3/4/2002 | MEDECO CYL | 397.55 | 0.00 |
| AUXILIO MUTUO | 3/4/2002 | SIGN OPEN | 150.00 | 0.00 |
| AUXILIO MUTUO | 3/31/2002 | CONSTRUCTION | 9,268.80 | 0.00 |
| AUXILIO MIUTUO | 3/4/2002 | CARIB DISPLAY | 64,920.00 | 0.00 |
| AUXILIO MUTUO | 7/28/2002 | SIGN | 675.00 | 0.00 |
| Asset G/L acct no= SubTotal: | 1261 | | 88,782.90 | 0.00 |
| | | | 05 00 | |
| Franchise #= SubTotal: | | | 164,518.56 | 4,306.09 |
| | | | | |
| HUMACAO III | 11/23/2003 | EXCELL 20030 CD LIC | 211.66 | 0.00 |
| HUMACAO III | 5/17/2002 | DETECTO SCALES | 631.19 | 0.00 |
| HUMACAO III | 5/17/2002 | FREEZER | 6,846.61 | 0.00 |
| HUMACAO III | 5/17/2002 | SECURITY SAFE | 429.88 | 0.00 |
| HUMACAO III | 5/6/2002 | EXC TAX | 1,471.33 | 0.00 |
| HUMACAO III | 5/17/2002 | MENU BOARD | 2,470.63 | 0.00 |
| HUMACAO III | 10/3/2002 | TABLES | 267.30 | 0.00 |
| HUMACAO III | 10/3/2002 | CHAIRS | 294.00 | 0.00 |
| HUMACAO III | 5/17/2002 | SEMY AUT. WINDOW | 1,950.00 | 0.00 |
| HUMACAO III | 12/28/2002 | REFRIGERATED TABLE | 1,540.12 | 0.00 |
| HUMACAO III | 5/17/2002 | FREIGHT | 522.06 | 0.00 |
| HUMACAO III | 4/28/2002 | TURN & MATIC | 444.00 | 0.00 |
| HUMACAO III | 5/17/2002 | WIRE SHELF | 2,835.00 | 0.00 |
| HUMACAO III | 5/17/2002 | EX TAXES | 451.87 | 0.00 |
| HUMACAO III | 4/30/2002 | UPS AO5A0001440447 | 166.00 | 0.00 |
| HYMACAO III | 5/17/2002 | POS S/N 16069484 | 6,175.00 | 0.00 |
| HUMACAO III | 5/17/2002 | MISCELLANEOUS ITEMS | 57,397.67 | 0.00 |
| HUMACAO III | 5/17/2002 | MIXER POWER | 335.00 | 0.00 |
| HUMACAO III | 9/29/2004 | POS UP MAJOR REP | 842.00 | -7.02 |
| HUMACAO III | 5/17/2002 | DRIVE TRHU | 4,890.00 | 0.00 |
| HUMACAO III | 8/25/2002 | 4 BATTERY | 156.00 | 0.00 |
| HUMACAO III | 8/25/2002 | 2 HEAD SET | 1,790.00 | 0.00 |
| HUMACAO III | 5/17/2002 | TURN O MAGIC DIGITAL NEX | 444.00 | 0.00 |
| HUMACAO III | 5/17/2002 | POS S/N 08059830 | 5,967.07 | 0.00 |
| HUMACAO III | 4/30/2002 | UPS A05A0001440444 | 166.00 | 0.00 |
| HUMACAO 111 | 12/22/2008 | POS S/N 2812468X | 2,203.20 | 721.28 |
| HUMACAO III | 6/30/2011 | 3 POS | 13,637.34 | 3,863.91 |
| HUMACAO III | 8/26/2012 | MIXER DRINK | 872.05 | 690.37 |
| HUMACAO 111 | 6/1/2008 | MILK SHAKE MIXER | 802.50 | 234.06 |
| HUMACAO III | 1/1/2006 | BAR MIXER | 710.00 | 65.08 |
| HUMACAO 111 | 1/24/2008 | COMPRESSOR DIPPING | 640.00 | 186.67 |
| HUMACAO III | 2/17/2006 | 2 DRAWERS | 750.00 | 68.75 |
| HUMACAO III | 8/15/2012 | A/C UNIT | 3,975.00 | 3,146.88 |
| HUMACAO III | 7/8/2008 | A/C UNIT | 6,975.00 | 2,731.88 |
| Asset G/L acct no= SubTotal: | 1241 | | 129,259.48 | 11,701.84 |
| | | | 10 00 | |
| HUMACAO III | 5/3/2010 | BUNN O MATIC | 526.40 | 0.00 |

3/3/2015     **WOMETCO DE PUERTO RICO**     **EXHIBIT II**

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquisition Costs | Estimated FMV NBV |
|---|---|---|---|---|
| HUMACAO III | 5/25/2005 | CARIB DISPLAY CONSTR. | 950.00 | 0.00 |
| HUMACAO III | 5/17/2002 | PANEL WALL COVER | 265.33 | 0.00 |
| HUMACAO III | 5/17/2002 | TRUCK RENT CONST. | 399.11 | 0.00 |
| HUMACAO III | 12/25/2002 | ARQUITECT-CONSTR. | 1,341.50 | 0.00 |
| HUMACAO III | 5/17/2002 | CONST. RECEPTACLE | 95.00 | 0.00 |
| HUMACAO III | 5/17/2002 | CARIBIAN DISPL. CONTR. | 60,668.33 | 0.00 |
| HUMACAO III | 12/25/2002 | CONSTRUCTION | 22,100.35 | 0.00 |
| HUMACAO III | 12/25/2002 | TRUCK RENT-CONST | 139.98 | 0.00 |
| HUMACAO III | 12/25/2002 | EXC TAX | 91.61 | 0.00 |
| HUMACAO III | 5/17/2002 | MUNC, CONSTR. TAX | 6,160.00 | 0.00 |
| HUMACAO III | 5/17/2002 | CARIB. DISPLAY SING | 23,480.00 | 0.00 |
| HUMACAO III | 7/1/2002 | MEDECO SYSTEM INST | 859.15 | 0.00 |
| HUMACAO III | 5/17/2002 | CARRERA CONTR. | 20,263.30 | 0.00 |
| HUMACAO III | 10/22/2003 | SUB LEASE ELECT | 2,500.00 | 0.00 |
| HUMACAO III | 5/17/2002 | WALL COVERING | 2,547.38 | 0.00 |
| HUMACAO III | 5/17/2002 | CARIB CONSTR. | 111,615.62 | 0.00 |
| Asset G/L acct no= SubTotal: | 1261 | | 254,003.06 | 0.00 |
| | | | 03 00 | |
| Franchise #= SubTotal: | | | 383,262.54 | 11,701.84 |
| | | | | |
| PONCE 4 | 8/25/2002 | WIRE SHELF | 1,960.00 | 0.00 |
| PONCE 4 | 10/27/2004 | COMPRESSOR W/FREZ | 995.00 | 0.00 |
| PONCE 4 | 5/25/2002 | ICE MAKER | 1,795.00 | 0.00 |
| PONCE 4 | 5/25/2002 | DRIVE THRUU | 4,770.00 | 0.00 |
| PONCE 4 | 9/3/2004 | DETECTO SCALE | 312.37 | 0.00 |
| PONCE 4 | 5/25/2002 | POS S/N 18069584 | 5,986.00 | 0.00 |
| PONCE 4 | 5/25/2002 | DRIVE THRU | 6,290.50 | 0.00 |
| PONCE 4 | 12/28/2002 | DRIVE THRU | 2,635.44 | 0.00 |
| PONCE 4 | 7/1/2002 | FREEZER | 401.54 | 0.00 |
| PONCE 4 | 5/25/2002 | POS PC ANY WHERE LIC | 18.94 | 0.00 |
| PONCE 4 | 5/25/2002 | UPS 1440458/1440423/1440417 | 664.00 | 0.00 |
| PONCE 4 | 5/25/2002 | CONDESANDOR INST | 4,855.00 | 0.00 |
| PONCE 4 | 5/25/2002 | SECURITY SAFE BOX | 125.05 | 0.00 |
| PONCE 4 | 5/25/2002 | 1 T 50HSQL FRZER UP-RIGHT | 3,936.45 | 0.00 |
| PONCE 4 | 8/25/2002 | POS DELL COMPUTER EQUIP. | 1,760.00 | 0.00 |
| PONCE 4 | 7/28/2002 | MIXER | 269.99 | 0.00 |
| PONCE 4 | 5/25/2002 | POS S/N 18069584 | 6,175.00 | 0.00 |
| PONCE 4 | 5/25/2002 | FREIGHT | 672.35 | 0.00 |
| PONCE 4 | 6/30/2011 | 1 POS | 4,545.78 | 1,287.96 |
| PONCE 4 | 1/26/2011 | FREEZER COMPRESSOR | 1,398.17 | 827.24 |
| PONCE 4 | 9/11/2007 | FREEZER REPAIR | 1,712.00 | 499.33 |
| PONCE 4 | 7/1/2007 | TA MODULE SOFTWARE | 555.00 | -6.63 |
| PONCE 4 | 5/21/2009 | FREEZER REPAIRS | 2,742.00 | 1,161.05 |
| PONCE 4 | 6/6/2006 | W. FREEZER COMP. | 1,050.00 | 96.25 |
| PONCE 4 | 8/31/2012 | FREEZER COMPRESSOR | 1,495.00 | 1,183.54 |
| PONCE 4 | 9/15/2005 | SIMCOX COMPRESSOR | 1,295.00 | 118.71 |
| PONCE 4 | 9/28/2008 | W/FREEZER COMPRESSOR | 1,775.00 | 695.21 |
| PONCE 4 | 2/13/2008 | FREEZER REPAIR | 1,500.00 | 437.50 |
| PONCE 4 | 11/16/2009 | COMPRESSOR | 1,200.00 | 328.56 |
| PONCE 4 | 4/17/2012 | COMPRESSOR | 900.00 | 622.50 |
| Asset G/L acct no= SubTotal: | 1241 | | 63,790.58 | 7,251.21 |
| | | | 10 00 | |
| PONZE 4 | 8/25/2002 | SIGN | 5,370.00 | 0.00 |
| PONCE 4 | 7/28/2002 | CONSTRUCTION | 7,780.00 | 0.00 |

3/3/2015 **WOMETCO DE PUERTO RICO** **EXHIBIT II**

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| PONCE 4 | 12/25/2002 | ARQUITECT-CONST | 10,975.00 | 0.00 |
| PONCE 4 | 5/25/2002 | CARRERA CONSTR. | 3,889.40 | 0.00 |
| PONCE 4 | 12/25/2002 | EXC TAX | 156.62 | 0.00 |
| PONCE 4 | 5/25/2002 | CARIBIAN DISPLAY | 51,612.00 | 0.00 |
| PONCE 4 | 5/25/2002 | USE PERMIT CONST. | 1,102.00 | 0.00 |
| PONCE 4 | 12/24/2003 | CARRERA CONST. | 6,500.00 | 0.00 |
| PONCE 4 | 5/25/2002 | TRUCK RENT CONST | 557.17 | 0.00 |
| PONCE 4 | 5/25/2002 | SIGN ENG. | 150.00 | 0.00 |
| PONCE 4 | 7/3/2011 | A/C UNIT | 7,898.00 | 3,027.57 |
| Asset G/L acct no= SubTotal: | 1261 | | | |
| | | | 95,990.19 | 3,027.57 |
| | | | 05 00 | |
| Franchise #= SubTotal: | | | | |
| | | | 159,780.77 | 10,278.78 |
| | | | | |
| PLAZA CENTRO | 6/30/2011 | PLAZA CENTRO | 9,091.56 | 2,575.95 |
| PLAZA C. MALL | 8/28/2005 | HOT CHOCOLATE MACHINE | 1,300.00 | 119.17 |
| PLAZA CENTRO | 7/28/2004 | POS LIC AND UPS | 163.78 | 0.00 |
| PLAZA CENTRO | 7/28/2004 | POS S/N 080058950 | 4,322.50 | 0.00 |
| PLAZA CENTRO | 7/4/2010 | A/C UNIT | 4,563.00 | 2,699.78 |
| PLAZA C. MALL | 5/5/2010 | DRINK MIXER | 976.91 | 480.31 |
| PLAZA CENTRO | 9/25/2002 | 2 CARRIER ALUM SCREEN | 310.80 | 0.00 |
| PLAZA CENTRO | 6/30/2002 | CAKE MIXER | 259.99 | 0.00 |
| PLAZA CENTRO | 6/30/2002 | WIRE SHELF | 2,355.00 | 0.00 |
| PLAZA CENTRO | 9/25/2002 | RACK ALUM TRANSP | 648.48 | 0.00 |
| PLAZA CENTRO | 9/25/2002 | 2 RECP TRASH TRAY | 799.68 | 0.00 |
| PLAZA CENTRO | 9/25/2002 | WARMER | 404.32 | 0.00 |
| PLAZA CENTRO | 9/25/2002 | BIN UTENCIL | 187.80 | 0.00 |
| PLAZA CENTRO | 6/30/2002 | EXC. TAX | 1,829.59 | 0.00 |
| PLAZA CENTRO | 6/30/2002 | SINK AND FAUCET | 675.00 | 0.00 |
| PLAZA CENTRO | 9/25/2002 | 1 HOLDER BAG TISSUE | 104.33 | 0.00 |
| PLAZA CENTRO | 9/25/2002 | 4 BRUSH | 32.70 | 0.00 |
| PLAZA CENTRO | 9/25/2002 | 4 BASKETS | 604.26 | 0.00 |
| PLAZA CENTRO | 9/25/2002 | 5 THERMOMETERS | 342.56 | 0.00 |
| PLAZA CENTRO | 9/25/2002 | BOARD DD MENU | 2,027.13 | 0.00 |
| PLAZA CENTRO MALL | 1/1/2004 | MICROWAVE | 1,092.00 | 0.00 |
| PLAZA CENTRO | 9/25/2002 | POS S/N 38128358 | 5,508.00 | 0.00 |
| PLAZA CENTRO | 9/25/2002 | 6 DISPENSERS | 218.09 | 0.00 |
| PLAZA CENTRO | 9/25/2002 | SPRAYER | 67.23 | 0.00 |
| PLAZA CENTRO | 9/25/2002 | RACK GLAZING | 819.84 | 0.00 |
| PLAZA CENTRO | 9/25/2002 | SPOUT | 95.42 | 0.00 |
| PLAZA CENTRO | 9/25/2002 | 12 FILLER UNIT | 1,898.94 | 0.00 |
| PLAZA CENTRO | 9/25/2002 | 2 DISPLAY DD LAM | 4,608.98 | 0.00 |
| PLAZA CENTRO | 9/25/2002 | CART SUGAR BIN | 188.16 | 0.00 |
| PLAZA CENTRO | 9/25/2002 | CART MOBILE ALU. SPICE | 423.36 | 0.00 |
| PLAZA CENTRO | 8/25/2002 | BIN MOBILE ING | 163.46 | 0.00 |
| PLAZA CENTRO | 8/7/2002 | FREEZER INST | 1,400.00 | 0.00 |
| PLAZA CENTRO | 7/28/2002 | 6.6% EQUIPMENT | 587.94 | 0.00 |
| PLAZA CENTRO | 7/28/2002 | WOOD TABLE 24X30 | 640.00 | 0.00 |
| PLAZA CENTRO | 7/28/2002 | WOOD TABLE 24X24 | 700.00 | 0.00 |
| PLAZA CENTRO | 6/30/2002 | CHAIR METAL 44 | 2,860.00 | 0.00 |
| PLAZA CENTRO | 7/24/2002 | COFFEE MACHINE | 1,486.00 | 0.00 |
| PLAZA CENTRO | 7/10/2002 | PC ANYWHERE LIC | 18.94 | 0.00 |
| PLAZA CENTRO | 10/22/2003 | UPS S/NA05A0002080121 | 166.00 | 0.00 |
| PLAZA CENTRO | 7/3/2002 | FILLER UNIT | 180.89 | 0.00 |
| PLAZA CENTRO | 9/25/2002 | POS S/N 18069424 | 6,175.00 | 0.00 |
| PLAZA CENTRO | 6/30/2002 | 1 POWER BASE | 1,856.02 | 0.00 |
| PLAZA CENTRO | | FREEZER | 9,316.69 | 0.00 |

3/3/2015
**WOMETCO DE PUERTO RICO**
**EXHIBIT II**

# FIXED ASSETS BY STORE

## AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquisition Costs | Estimated FMV NBV |
|---|---|---|---|---|
| PLAZA CENTRO | 7/2/2002 | NEW FREEZER INST | 27.00 | 0.00 |
| PLAZA CENTRO | 9/25/2002 | RACK CONE DISP | 253.18 | 0.00 |
| PLAZA CENTRO | 7/1/2002 | WIRE SHELF | 1,600.00 | 0.00 |
| PLAZA CENTRO MALL | 6/30/2002 | 4-IL-TRANSL. MENUS | 1,824.00 | 0.00 |
| PLAZA CENTRO | 7/1/2002 | UPS S# A05A0002060227 | 166.00 | 0.00 |
| PLAZA CENTRO | 12/25/2002 | FREIGHT | 981.14 | 0.00 |
| PLAZA CENTRO | 12/25/2002 | MISC EQUIPMENT | 125.00 | 0.00 |
| PLAZA CENTRO | 9/29/2004 | POS UP MAJOR REP | 239.00 | 0.00 |
| PLAZA CENTRO MALL | 6/30/2002 | ER24 REFRIGERATOR | 1,552.50 | 0.00 |
| PLAZA CENTRO | 7/28/2002 | EX TAXES | 1,486.00 | 0.00 |
| PLAZA CENTRO MALL | 6/30/2002 | FAVORITE FLVRS 56" SIGN | 361.42 | 0.00 |
| PLAZA CENTRO | 7/1/2002 | EXTAXES | 1,881.00 | 0.00 |
| PLAZA CENTRO MALL | 6/30/2002 | CHAIRS AND TABLES | 2,920.00 | 0.00 |
| PLAZA CENTRO | 6/30/2003 | THREE COMPART DISP | 657.27 | 0.00 |
| PLAZA CENTRO MALL | 6/30/2002 | COOL CREATIONS 48" SIGN | 322.61 | 0.00 |
| PLAZA CENTRO | 11/23/2003 | EXCEL 2003 CD LIC | 211.66 | 0.00 |
| PLAZA CENTRO MALL | 6/30/2002 | CELEBRATE 48" SIGN | 322.61 | 0.00 |
| PLAZA CENTRO MALL | 6/30/2002 | DISPLAY CABINET BRD 52 | 3,775.45 | 0.00 |
| PLAZA CENTRO | 7/1/2002 | ICE MAKER & OTHER | 2,880.00 | 0.00 |
| PLAZA CENTRO MALL | 6/30/2002 | EX TAXES | 535.70 | 0.00 |
| PLAZA CENTRO MALL | 6/30/2002 | 2 BRT 90 DIPPING CABINET | 6,529.70 | 0.00 |
| PLAZA CENTRO MALL | 6/26/2002 | FREIGHT | 4,357.79 | 0.00 |
| PLAZA CENTRO/COMB | 3/30/2003 | HATCO TOASTER/SANDW | 1,115.00 | 0.00 |
| PLAZA CENTRO | 9/25/2002 | DOOR CHEMBLER | 589.68 | 0.00 |
| PLAZA CENTRO | 9/25/2002 | RACK CONDIMENT | 349.82 | 0.00 |
| PLAZA CENTRO | 6/30/2003 | CHAIR | 149.15 | 0.00 |
| Asset G/L acct no= | 1241 | | | |
| SubTotal: | | | 106,683.03 | 5,875.21 |
| | | | 10 00 | |
| PLAZA CENTRO | 6/30/2002 | CARIBIAN DISPLAY | 114,715.00 | 0.00 |
| PLAZA CENTRO | 12/25/2002 | CONSTRUCTION | 40,555.00 | 0.00 |
| PLAZA CENTRO | 6/30/2002 | TRUCK RENT CONST | 77.21 | 0.00 |
| PLAZA CENTRO COMB | 4/23/2003 | CONST SUPPLY | 1,078.99 | 0.00 |
| PLAZA CENTRO COMB | 4/23/2003 | CARRERA | 2,500.00 | 0.00 |
| PLAZA CENTRO | 6/30/2002 | CARRERA CONSTR | 13,104.60 | 0.00 |
| PLAZA CENTRO | 6/30/2002 | SIGN INSTL. | 7,280.00 | 0.00 |
| PLAZA CENTRO | 7/28/2002 | SIGN | 6,396.00 | 0.00 |
| PLAZA CENTRO | 7/28/2002 | CONSTRUCTION | 1,462.87 | 0.00 |
| PLAZA CENTRO | 7/1/2002 | MEDECO SYSTEM INST | 507.95 | 0.00 |
| PLAZA CENTRO | 6/30/2002 | MUNICIPAL CONST. TAX | 7,817.70 | 0.00 |
| PLAZA CENTRO | 6/30/2002 | MEDECO CYL | 814.63 | 0.00 |
| PLAZA CENTRO | 6/30/2002 | TRUCK RENT CONST | 197.57 | 0.00 |
| PLAZA CENTRO | 12/25/2002 | ARQUITECT-CONSTR. | 21,530.76 | 0.00 |
| PLAZA CENTRO B/R | 9/29/2013 | REPAIR CYLINDER | 644.95 | 389.65 |
| PLAZA CENTRO | 7/28/2004 | SIGN | 904.96 | 0.00 |
| Asset G/L acct no= | 1261 | | | |
| SubTotal: | | | 219,588.19 | 389.65 |
| | | | 02 00 | |
| Franchise #= | | | | |
| SubTotal: | | | 326,271.22 | 6,264.86 |
| | | | | |
| PINERO-CADI | 8/12/2009 | MICROWAVE | 531.79 | 261.46 |
| PINERO CADI | 6/30/2010 | DRINK MIXER | 909.50 | 447.17 |
| PINERO CADI | 9/15/2010 | COMPRESSOR | 1,336.43 | 790.73 |
| PINERO-CADI | 6/2/2014 | TOASTER OVEN | 807.85 | 743.90 |
| PINEDO CADI | 1/27/2010 | SAFE DEPOSITS | 1,626.50 | 799.69 |
| PINERO CADI | 12/31/2007 | TOASTER | 699.78 | 204.09 |

3/3/2015                        **WOMETCO DE PUERTO RICO**                        **EXHIBIT II**

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| PINERO-CADI | 6/30/2011 | 2 POS | 9,091.56 | 2,575.95 |
| PINEDO CADI | 1/24/2010 | SECURITY SYSTEM | 2,799.97 | 1,376.64 |
| PINERO-CADI | 9/30/2009 | ICE MAKER | 2,841.37 | 1,396.99 |
| PINERO CADI | 1/29/2012 | HEAD SET REPAIR | 1,315.00 | 909.54 |
| PINERO CADI | 10/22/2003 | DISPEN HOT BEVE | 1,540.12 | 0.00 |
| PINERO CADI | 1/1/2004 | AA UNIT | 1,750.00 | 0.00 |
| PINERO CADI | 1/1/2004 | STOOLS | 1,351.26 | 0.00 |
| PINERO CADI | 11/23/2003 | EXCEL 20030 CD LIC | 211.66 | 0.00 |
| PINERO/CADI | 6/25/2003 | RACK/FREIGHT | 1,322.07 | 0.00 |
| PINERO-CADI | 6/25/2003 | CARRIER/FREIGHT | 352.18 | 0.00 |
| PINERO-CADI | 6/25/2003 | TABLE-FINISHING | 839.90 | 0.00 |
| PINERO-CADI | 6/25/2003 | TOP/FREIGHT | 2,534.16 | 0.00 |
| PINERO-CADI | 6/25/2003 | HOPPER/FREIGHT | 403.27 | 0.00 |
| PINERO-CADI | 6/25/2003 | CUTTER/FREIGHT | 1,672.04 | 0.00 |
| PINERO-CADI | 6/25/2003 | CUTTER FREIGHT | 1,249.86 | 0.00 |
| PINERO-CADI | 4/23/2003 | 2 RECEPT PLASTIC TRASH TRAY | 120.31 | 0.00 |
| PINERO-CADI | 6/25/2003 | RACK/FREIGHT | 4,239.53 | 0.00 |
| PINERO-CADI | 6/25/2003 | BOWL/FREIGHT | 2,677.81 | 0.00 |
| PINERO-CADI | 6/25/2003 | TRUCK DELUE BOWL | 429.95 | 0.00 |
| PINERO-CADI | 6/25/2003 | BASKET/FREIGHT | 1,538.50 | 0.00 |
| PINERO-CADI | 6/25/2003 | ROD/FREIGHT | 740.60 | 0.00 |
| PINERO-CADI | 6/25/2003 | FREEZER UPRIGHT | 9,521.11 | 0.00 |
| PINERO-CADI | 4/23/2003 | 10 BIN W PLASTIC | 174.54 | 0.00 |
| PINERO-CADI | 4/23/2003 | 2 RECEPTACLE TRASH TRAYS | 873.26 | 0.00 |
| PINERO-CADI | 6/25/2003 | RAIL/FREIGHT | 2,551.94 | 0.00 |
| PINERO-CADI | 6/25/2003 | SIGN/FREIGHT | 5,853.79 | 0.00 |
| PINERO-CADI | 6/25/2003 | CABINET/FREIGHT | 365.51 | 0.00 |
| PINERO-CADI | 4/23/2003 | 4 RACK ALUMIN | 2,206.14 | 0.00 |
| PINERO-CADI | 4/23/2003 | 10 SPOUT | 251.15 | 0.00 |
| PINERO-CADI | 6/25/2003 | TABLES | 3,243.78 | 0.00 |
| PINERO-CADI | 4/23/2003 | FILLER UNIT 6 | 1,956.64 | 0.00 |
| PINERO-CADI | 4/23/2003 | POWER BASE 3 | 2,856.17 | 0.00 |
| PINERO-CADI | 4/23/2003 | 2 CASE DD5 BASKED DSPL | 4,952.34 | 0.00 |
| PINERO-CADI | 4/23/2003 | 2 CASE DD4 BASKED DSPL | 4,853.52 | 0.00 |
| PINERO-CADI | 4/23/2003 | SUGARING CART | 183.84 | 0.00 |
| PINERO-CADI | 5/25/2003 | DRIVE THRU | 4,890.00 | 0.00 |
| PINERO-CADI | 4/23/2003 | CART MOBILE ALUM | 432.25 | 0.00 |
| PINERO-CADI | 5/25/2003 | WIRE SHELF/POST | 796.32 | 0.00 |
| PINERO-CADI | 5/25/2003 | FREEZER | 3,818.24 | 0.00 |
| PINERO-CADI | 4/23/2003 | MEASURE 2 QT | 48.82 | 0.00 |
| PINERO-CADI | 4/23/2003 | DISPENSER CUP | 41.91 | 0.00 |
| PINERO-CADI | 4/23/2003 | DISPENSER 2 LID | 80.98 | 0.00 |
| PINERO-CADI | 4/23/2003 | DISPNSER NAPKIN | 48.28 | 0.00 |
| PINERO-CADI | 4/23/2003 | THERMOMETER 4 | 82.11 | 0.00 |
| PINERO-CADI | 4/23/2003 | DIGITAL THERMOMETER | 229.81 | 0.00 |
| PINERO-CADI | 4/23/2003 | 5 BASKET | 738.01 | 0.00 |
| PINERO-CADI | 4/23/2003 | BOARD DNT 2 | 682.85 | 0.00 |
| PINERO-CADI | 4/23/2003 | BOARD HOT BVG 2 | 682.85 | 0.00 |
| PINERO-CADI | 4/23/2003 | BOARD VL COMBOS 2 | 1,197.18 | 0.00 |
| PINERO-CADI | 4/23/2003 | SIGN PACKAGE | 92.03 | 0.00 |
| PINERO-CADI | 4/23/2003 | COLORS CAKE DEC REF | 377.23 | 0.00 |
| PINERO-CADI | 4/23/2003 | MIXER MALT | 558.81 | 0.00 |
| PINERO-CADI | 4/23/2003 | 2 CABINTDIPP BRT68P | 6,476.08 | 0.00 |
| PINERO-CADI | 4/23/2003 | DIPPER WELL | 289.95 | 0.00 |
| PINERO-CADI | 4/23/2003 | WARMER DIP CHOC | 180.90 | 0.00 |
| PINERO-CADI | 4/23/2003 | 10 CUP MIX DISP HOLDER | 179.78 | 0.00 |
| PINERO-CADI | 4/23/2003 | RACK CONDT DISPLAY | 115.53 | 0.00 |
| PINERO-CADI | 4/23/2003 | RACK CONE DISPL | 82.45 | 0.00 |
| PINERO-CADI | 4/23/2003 | 4 SCOOPS | 233.53 | 0.00 |

3/3/2015

## WOMETCO DE PUERTO RICO

**EXHIBIT II**

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquisition Costs | Estimated FMV NBV |
|---|---|---|---|---|
| PINERO-CADI | 4/23/2003 | KNIFE 14" | 44.81 | 0.00 |
| PINERO-CADI | | MENU SYSTEM ILLUM | 1,996.03 | 0.00 |
| PINERO-CADI | 4/23/2003 | PHOTOPLIP DISPLAY | 225.81 | 0.00 |
| PINERE CADI | 3/24/2003 | EXCISE TAX | 2,358.04 | 0.00 |
| PINERO-CADI | 5/21/2003 | WIRE SHELF | 938.84 | 0.00 |
| PINERO-CADI | 5/25/2003 | WIRE SHELF | 1,428.16 | 0.00 |
| PINERO-CADI | 4/23/2003 | BIN MOBILE | 159.72 | 0.00 |
| PINERO-CADI | 4/23/2003 | 2 BIN UTENSIL | 186.03 | 0.00 |
| PINERO | 11/20/2002 | UPRIGHT COOLER | 4,500.00 | 0.00 |
| PINERO-CADI | 4/23/2003 | COFFEE WARMER | 62.76 | 0.00 |
| PINERO | 11/20/2002 | EDHARD FINISHING MACH | 500.00 | 0.00 |
| PINERO | 11/20/2002 | UNDER THE COUNT COOLER | 1,500.00 | 0.00 |
| PINERO-CADI | 4/23/2003 | CREAMER DISP | 368.62 | 0.00 |
| PINERO-CADI | 4/22/2003 | POS SN 28077868 | 5,508.00 | 0.00 |
| PINERO-CADI | 4/10/2003 | FREIGHT/EXC TAX | 727.46 | 0.00 |
| PINERO-CADI | 3/30/2003 | UPS S/N AKEC290AJ/LIC | 233.18 | 0.00 |
| PINERO CADI | 7/27/2003 | FREEZER INST | 1,350.00 | 0.00 |
| PINERO CADI | 4/23/2003 | TABLE FINISHING | 827.84 | 0.00 |
| PINERO-CADI | 2/19/2003 | MICROWAVE | 1,074.92 | 0.00 |
| PINERO | 11/20/2002 | EDHARD HOPPERS | 250.00 | 0.00 |
| PINERO | 11/20/2002 | FIXTURES | 35,000.00 | 0.00 |
| PINERO-CADI | 12/25/2002 | POS S/N 28357164 | 6,175.00 | 0.00 |
| PINERO-CADI | 12/25/2002 | POS PC ANYWHERE LIC | 18.94 | 0.00 |
| PINERO CADI | 12/31/2002 | DETECTO SCALE | 317.25 | 0.00 |
| PINERO-CADI | 11/26/2002 | 2 UPS S.N AKEC2902V-P | 332.00 | 0.00 |
| PINERO | 11/20/2002 | DRIVE-THRU SPEAKER SYST. | 1,500.00 | 0.00 |
| PINERO | 11/20/2002 | FINISH BINS AND TRAYS | 500.00 | 0.00 |
| PINERO | 11/20/2002 | A/C UNITS | 20,000.00 | 0.00 |
| Asset G/L acct no= SubTotal: | 1241 | | 195,216.01 | 9,506.16 |
| | | | 10 00 | |
| PINEDO-CADI | 6/25/2003 | LAMINATE COFFEE BEAN | 862.60 | 0.00 |
| PINERO CADI | 12/24/2003 | SIGN - COMBO | 1,235.00 | 0.00 |
| PINERO-CADI | 6/25/2003 | APPRAISAL CADI | 2,500.00 | 0.00 |
| PINERO-CADI | 6/25/2003 | ACQUISITION COST | 25,407.56 | 0.00 |
| PINERO-CADI | 6/25/2003 | WIRE SHELF | 796.32 | 0.00 |
| PINERO-CADI | 6/25/2003 | CONSTRUCTION | 13,930.00 | 0.00 |
| PINERO-CADI | 6/25/2003 | CARIBEAN CONSTRUCTION | 49,137.00 | 0.00 |
| PINERO-CADI | 9/24/2003 | CONTRUCTION-CARIB | 510.00 | 0.00 |
| PINERO CADI | 6/11/2003 | ELECT. AND PLUMBING CONST. | 495.63 | 0.00 |
| PINERO CADI | 6/25/2003 | CONSTRUCTION | 35,398.50 | 0.00 |
| PINERO CADI | 5/23/2007 | A/C UNIT | 3,563.63 | 0.00 |
| PINERO-CADI | 5/28/2006 | PARKING REPAIR | 9,169.80 | 840.56 |
| PINEDRO-CADI | 3/15/2012 | A/C COMPRESSOR | 1,166.30 | 839.38 |
| Asset G/L acct no= SubTotal: | 1261 | | 144,172.34 | 1,679.94 |
| | | | 11 00 | |
| Franchise #= SubTotal: | | | **339,388.35** | **11,186.10** |
| FAJARDO 2 MESON | 8/29/1999 | SCALE | 292.87 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | 1 POWER BASE EDHARD | 2,134.63 | 0.00 |
| FAJARDO 2 MESON | 12/4/2003 | EQUIPMENT FAJARDO II | 733.45 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | 2 CASE DD LAMINATED | 5,048.48 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | 8 BASKET 10X26 | 1,324.02 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | CART MOBILE ALUM SPICE | 505.44 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | BIN MOBILE INGRD | 179.05 | 0.00 |

29 / 40

3/3/2015

# WOMETCO DE PUERTO RICO

EXHIBIT II

## FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| FAJARDO 2 MESON | 12/15/2003 | DISPENSER CREMER | 413.25 | 0.00 |
| FAJARDO 2 MESON | 11/23/2003 | EQUIPMENT | 5,419.35 | 0.00 |
| FAJARDO 2 MESON | 9/7/2004 | WALKING FREEZER | 2,795.00 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | 12 FILLER UNIT 6 QT | 2,193.52 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | THERMOMETER | 257.63 | 0.00 |
| FAJARDO 2 MESON | 11/23/2003 | EXCEL 2003 CD LIC | 211.66 | 0.00 |
| FAJARDO 2 MESON | 11/23/2003 | MACHINE | 2,972.00 | 0.00 |
| FAJARDO 2 MESON | 1/1/2004 | OFFICE SUPPLY | 49.99 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | CART SUGARING B/L | 206.10 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | CABINET DISP BRD52 | 4,176.03 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | MIXER MALT 3 SPINDLE | 626.47 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | 2 PUMP CHOCOLATE | 169.30 | 0.00 |
| FAJARDO 2 MESON | 1/28/2004 | STORAGE FOOD BOX | 890.75 | 0.00 |
| FAJARDO 2 MESON | 1/25/2004 | DRIVE THRU SYSTEM | 5,115.00 | 0.00 |
| FAJARDO 2 MESON | 1/21/2004 | TURN OMATIC | 444.00 | 0.00 |
| FAJARDO 2 MESON | 1/21/2004 | SEMI AUTO WIND DRIVE THRU | 1,950.00 | 0.00 |
| FAJARDO 2 MESON | 1/25/2004 | FREEZER INST./EXC TAX | 3,157.32 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | RACH CONDIMENT | 135.34 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | RACK CONE DISPL | 97.06 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | TUB CUTTER | 271.76 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | 6 SCOOP 2 1/2 OZ I/C | 191.97 | 0.00 |
| FAJARDO 2 MESON | 1/1/2004 | ICE MACHINE | 1,475.00 | 0.00 |
| FAJARDO 2 MESON | 1/1/2004 | CHAIR TABLE 70 BASE | 7,019.26 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | 6SCOOP 4 OZ I/C | 200.66 | 0.00 |
| FAJARDO 2 MESON | 1/1/2004 | POS S/N 38157865 | 5,508.00 | 0.00 |
| FAJARDO 2 MESON | 1/1/2004 | POS S/N 38099702 | 5,319.00 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | REFRIGERATOR | 1,904.61 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | MENU BOARD COMBO | 671.06 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | LABEL DD VARIETY | 244.75 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | SIGN PACKAGE BRAILLE | 103.17 | 0.00 |
| FAJARDO 2 MESON | 12/19/2003 | DETECTO SCALE | 318.46 | 0.00 |
| FAJARDO 2 MESON | 2/18/2004 | STAINLESS STEEL TABLE | 235.00 | 0.00 |
| FAJARDO 2 MESON | 2/18/2004 | DEEPER WELL | 343.74 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | 2 BIN TOPPING TRAY | 208.56 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | WARMER DIP CHOC | 202.80 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | 2 RECEP TRASH TRAY | 978.99 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | 2 WARMER TOPPING | 527.35 | 0.00 |
| FAJARDO 2 MESON | 2/22/2004 | POWER GENERATOR | 14,153.48 | 0.00 |
| FAJARDO 2 MESON | 12/15/2003 | 2 RECEP. TRASH PLASTIC | 134.87 | 0.00 |
| FAJARDO 2 MESON | 6/30/2010 | A/C | 10,700.00 | 5,260.83 |
| FAJARDO 2 MESON | 1/5/2011 | CAPACITOR UP RIGHT | 668.75 | 395.66 |
| FAJARDO 2 MESON | 6/30/2011 | 2 POS | 9,091.56 | 2,575.95 |
| MESON FAJARDO 11 | 6/11/2009 | BAR MIXER | 850.65 | 333.15 |
| FAJARDO 2 MESON | 5/31/2005 | CILINDER INSTALL. | 568.90 | 0.00 |
| Asset G/L acct no= | 1241 | | | |
| SubTotal: | | | 103,390.06 | 8,565.59 |
| | | | 10 00 | |
| FAJARDO 2 MESON | 9/15/2009 | A/C UNIT | 11,648.00 | 310.61 |
| FAJARDO 2 MESON | 1/31/2007 | SIGN | 2,369.63 | 0.00 |
| FAJARDO 2 MESON | 6/30/2004 | TENANT WORK CONST | 4,196.50 | 0.00 |
| FAJARDO 2 MESON | 1/31/2007 | CANOPY 1/07 INS. REIMB. | -2,140.00 | 0.00 |
| FAJARDO 2 MESON | 2/22/2004 | SIGN | 1,060.00 | 0.00 |
| FAJARDO 2 MESON | 1/21/2004 | MISC CONST. HOMEL/OTHER | 6,574.57 | 0.00 |
| FAJARDO 2 MESON | 1/21/2004 | FAUCET | 350.00 | 0.00 |
| FAJARDO 2 MESON | 1/21/2004 | CONSTRUCTION-CARRERA | 4,348.25 | 0.00 |
| FAJARDO 2 MESON | 2/18/2004 | ELECTRIC WORK | 2,300.00 | 0.00 |
| FAJARDO 2 MESON | 1/1/2004 | CONSTRUCTION | 20,320.00 | 0.00 |
| FAJARDO 2 MESON | 2/18/2004 | SIGN ENG. | 1,290.00 | 0.00 |
| FAJARDO 2 MESON | 1/21/2004 | CONSTRUCTION/CARIBBEAN DISP. | 171,533.07 | 0.00 |

3/3/2015                         **WOMETCO DE PUERTO RICO**                    **EXHIBIT II**

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| FAJARDO 2 MESON | 2/18/2004 | LOCK SERV | 782.99 | 0.00 |
| Asset G/L acct no= | 1261 | | | |
| SubTotal: | | | 224,633.01 | 310.61 |
| | | | 05 00 | |
| Franchise #= | | | | |
| SubTotal: | | | 328,023.07 | 8,876.20 |
| | | | | |
| LOS COLOBOS | 11/24/2004 | 1 POWER BASE EDHARD | 2,059.18 | 0.00 |
| LOS COLOBOS | 11/24/2004 | COFFEE BROWER | 1,395.00 | 0.00 |
| LOS COLOBOS | 11/24/2004 | CREAMER DISPENSER | 420.21 | 0.00 |
| LOS COLOBOS | 11/24/2004 | BUNN COFFEE GRINDER | 1,195.00 | 0.00 |
| LOS COLOBOS | 11/24/2004 | FINISHING TABLE | 719.53 | 0.00 |
| LOS COLOBOS | 11/24/2004 | 9 FILLER UNIT EDHARD | 1,586.99 | 0.00 |
| LOS COLOBOS | 11/24/2004 | 4 RACK ALUMINUM FINISH | 2,485.21 | 0.00 |
| LOS COLOBOS | 11/24/2004 | TURN SYSTEM | 444.00 | 0.00 |
| LOS COLOBOS | 11/24/2004 | SINK | 351.95 | 0.00 |
| LOS COLOBOS | 11/24/2004 | CART MOBILE ALUM SPICE | 487.57 | 0.00 |
| LOS COLOBOS | 11/24/2004 | 7 MENU SYSTEM | 3,777.52 | 0.00 |
| LOS COLOBOS | 11/24/2004 | 3 COMP SINK W/FAUCET | 895.00 | 0.00 |
| LOS COLOBOS | 11/24/2004 | CART SUGARING BIN & LID | 277.51 | 0.00 |
| LOS COLOBOS | 11/24/2004 | 5 LUG SUGARUNG BIN | 415.09 | 0.00 |
| LOS COLOBOS | 11/24/2004 | TOPPING DISPENSER | 2,529.07 | 0.00 |
| LOS COLOBOS | 11/24/2004 | BI FOLD WINDOW | 2,550.00 | 0.00 |
| LOS COLOBOS | 11/24/2004 | MENU BOARD | 5,211.00 | 0.00 |
| LOS COLOBOS | 11/24/2004 | BASKET 10" | 638.49 | 0.00 |
| LOS COLOBOS | 11/24/2004 | TABLE TOP | 950.00 | 0.00 |
| LOS COLOBOS | 11/24/2004 | 2 RECEPTACLE TRASH TRAY | 1,074.49 | 0.00 |
| LOS COLOBOS | 11/24/2004 | TUB CUTTER | 262.52 | 0.00 |
| LOS COLOBOS | 11/24/2004 | THERMOMETER & CASE | 289.11 | 0.00 |
| LOS COLOBOS | 11/24/2004 | WARMER DIP CHOCO | 195.63 | 0.00 |
| LOS COLOBOS | 10/31/2004 | MIXER | 270.00 | 0.00 |
| LOS COLOBOS | 10/5/2004 | Z615 PRINTER | 74.26 | 0.00 |
| LOS COLOBOS | 10/31/2004 | TOASTER | 1,295.00 | 0.00 |
| LOS COLOBOS | 2/27/2005 | CAMERA INTER. | 199.00 | 0.00 |
| LOS COLOBOS | 9/3/2004 | DETECTO SCALE | 312.37 | 0.00 |
| LOS COLOBOS | 11/24/2004 | TRUE GLASS FRZR 10-F | 4,250.00 | 0.00 |
| LOS COLOBOS | 11/24/2004 | ADCRAFT WARMER | 245.00 | 0.00 |
| LOS COLOBOS | 11/24/2004 | ICE O MATIC | 1,395.00 | 0.00 |
| LOS COLOBOS | 11/11/2004 | HANDLING CHARGE | 125.22 | 0.00 |
| LOS COLOBOS | 11/24/2004 | TABLES AND CHAIRS | 2,268.00 | 0.00 |
| LOS COLOBOS | 11/24/2004 | 2 WARMER TOPPING PUM | 508.71 | 0.00 |
| LOS COLOBOS | 11/24/2004 | WATER FILTER FOR COFFEE MACH | 95.50 | 0.00 |
| LOS COLOBOS | 11/24/2004 | TRUET-23F2 REACH IN FREEZER | 2,795.00 | 0.00 |
| LOS COLOBOS | 11/24/2004 | TRUE MFG T-23 REACH IN | 2,100.00 | 0.00 |
| LOS COLOBOS | 11/24/2004 | 3 UPS S/N ADOB48014-06-07 | 690.00 | 0.00 |
| LOS COLOBOS | 11/24/2004 | EQUIPMENT EXC TAX | 1,806.39 | 0.00 |
| LOS COLOBOS | 10/14/2004 | WIRELESS NETWORK | 174.98 | 0.00 |
| LOS COLOBOS | 10/14/2004 | FREEZER EQUIPMENT | 355.86 | 0.00 |
| LOS COLOBOS | 10/14/2004 | SHELVING COATED | 3,301.60 | 0.00 |
| LOS COLOBOS | 10/16/2004 | MIXER TRIPLE DRINK | 720.00 | 0.00 |
| LOS COLOBOS | 10/18/2004 | POS S/N 48153965 | 5,508.00 | 0.00 |
| LOS COLOBOS | 10/18/2004 | POS S/N 48176771 | 5,319.00 | 0.00 |
| LOS COLOBOS | 10/18/2004 | POS S/N 48154225 | 5,508.00 | 0.00 |
| LOS COLOBOS | 10/19/2004 | FAUCET STONE | 215.00 | 0.00 |
| LOS COLOBOS | 10/25/2004 | SECURITY CAMERA | 2,489.23 | 0.00 |
| LOS COLOBOS | 10/25/2004 | SECURITY CAMERA | 2,489.22 | 0.00 |
| LOS COLOBOS | 10/27/2004 | SAFE BOX | 350.00 | 0.00 |
| LOS COLOBOS | 10/31/2004 | PUSH BAR | 60.00 | 0.00 |

3/3/2015                      **WOMETCO DE PUERTO RICO**                      **EXHIBIT II**

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| LOS COLOBOS | 10/12/2004 | FAUCET STONE | 145.00 | 0.00 |
| LOS COLOBOS | 11/24/2004 | BUNN FMD 1BLK HOT CHOC | 1,195.00 | 0.00 |
| LOS COLOBOS | 4/12/2011 | USED SHARP 5900 POS | 253.28 | 149.85 |
| LOS COLOBOS | 6/30/2011 | 3 POS | 13,637.34 | 3,863.91 |
| LOS COLOBOS | 6/25/2008 | MILK SHAKE MIXER | 1,605.00 | 468.13 |
| LOS COLOBOS | 9/21/2007 | MICROWAVE | 422.65 | 123.24 |
| LOS COLOBOS | 10/21/2004 | DESSERT CASE | 2,159.86 | 0.00 |
| LOS COLOBOS | 10/21/2004 | BRT 90 | 1,684.46 | 0.00 |
| LOS COLOBOS | 10/21/2004 | BRT 90 | 1,786.72 | 0.00 |
| LOS COLOBOS | 7/31/2005 | SAFE BOX | 1,425.00 | 130.63 |
| LOS COLOBOS | 10/2/2005 | MENU SYSTEM | 125.33 | 11.51 |
| LOS COLOBOS | 11/7/2012 | TOASTER | 877.40 | 694.61 |
| LOS COLOBOS | 1/9/2012 | AIR CONDICION | 7,210.00 | 4,986.92 |
| LOS COLOBOS | 11/30/2004 | BASE AND LABOR | 1,850.00 | 0.00 |
| Asset G/L acct no= SubTotal: | 1241 | | 109,507.45 | 10,428.79 |
| | | | 10 00 | |
| LOS COLOBOS | 1/2/2005 | PROF. SERV. | 4,000.00 | 0.00 |
| LOS COLOBOS | 10/13/2004 | TUBO 4" | 75.00 | 0.00 |
| LOS COLOBOS | 11/24/2004 | WALL COVERING MURAL | 2,298.80 | 0.00 |
| LOS COLOBOS | 11/24/2004 | STERLING CONSULTANT | 7,320.00 | 0.00 |
| LOS COLOBOS | 11/24/2004 | MUNICIPAL TAX CONSTR. | 6,524.00 | 0.00 |
| LOS COLOBOS | 11/24/2004 | CONST. CARIB. DISPL. | 167,525.00 | 0.00 |
| LOS COLOBOS | 11/24/2004 | CARRERA | 14,795.10 | 0.00 |
| LOS COLOBOS | 11/24/2004 | CONSTRUCTION PATENT | 815.50 | 0.00 |
| LOS COLOBOS | 10/31/2004 | DRIVE THRU SYSTEM | 5,020.00 | 0.00 |
| LOS COLOBOS | 10/31/2004 | SIGN | 23,600.00 | 0.00 |
| LOS COLOBOS | 10/27/2004 | ALUMINUM | 390.00 | 0.00 |
| LOS COLOBOS | 10/27/2004 | OPEN SIGN | 299.96 | 0.00 |
| LOS COLOBOS | 10/27/2004 | CONTR. ELECTRIC SUPPLIES | 440.91 | 0.00 |
| LOS COLOBOS | 10/14/2004 | LOCK SYSTEM INSTALL. | 1,171.35 | 0.00 |
| LOS COLOBOS | 10/3/2004 | ICE MACHINE INCREASE | 1,500.00 | 0.00 |
| LOS COLOBOS | 4/27/2005 | CARIBBEAN DISPLAY | 78,263.00 | 0.00 |
| LOS COLOBOS | 12/30/2007 | LABOR A/C | 850.00 | 247.92 |
| LOS COLOBOS | 12/4/2007 | A/C CONDENSER | 5,980.00 | 1,744.17 |
| Asset G/L acct no= SubTotal: | 1261 | | 320,868.62 | 1,992.08 |
| | | | 10 00 | |
| Franchise #= SubTotal: | | | 430,376.07 | 12,420.87 |
| PLAZA CAROLINA | 3/8/2006 | TISHER PRE-RINSE | 199.00 | 18.24 |
| PLAZA CAROLINA | 3/8/2006 | 5 FILLER UNIT W/SPOUTS | 838.85 | 76.85 |
| PLAZA CAROLINA | 3/1/2006 | P.O.S. S/N 2813822Y | 3,855.60 | 353.43 |
| PLAZA CAROLINA | 3/8/2006 | 1 POWER BASE EDHART | 1,959.24 | 179.63 |
| PLAZA CAROLINE | 3/8/2006 | DIPPING CABINE BRT90P | 3,751.33 | 343.89 |
| PLAZA CAROLINA | 3/8/2006 | DIPPING CABINET BRT68P | 3,696.94 | 338.92 |
| PLAZA CAROLINA | 6/30/2011 | 1 POS | 4,545.78 | 1,287.96 |
| PLAZA CAROLINA | 3/8/2006 | PERMITS DOCUMENTS | 1,200.00 | 110.00 |
| PLAZA CAROLINA | 3/8/2006 | 1 THERMOMETER DIGITAL | 523.27 | 47.94 |
| PLAZA CAROLINA | 3/8/2006 | DISP. TOPPING W/UC REFR. | 2,525.39 | 231.49 |
| PLAZA CAROLINA | 3/8/2006 | 2 WARMER DIPP CHOC. | 406.17 | 37.21 |
| PLAZA CAROLINA | 3/8/2006 | SAFETY BOS | 450.00 | 41.25 |
| PLAZA CAROLINA | 3/8/2006 | DIPPING CABINET | 3,627.93 | 332.58 |
| PLAZA CAROLINA | 3/8/2006 | FREEZER | 10,795.44 | 989.62 |
| PLAZA CAROLINA | 3/8/2006 | DETECTOR SCALES | 957.14 | 87.77 |
| PLAZA CAROLINA | 3/8/2006 | 6 MENU SYSTEM T/LITE | 3,080.74 | 282.43 |

3/3/2015 · **WOMETCO DE PUERTO RICO** · **EXHIBIT II**

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| PLAZA CAROLINA | 3/8/2006 | MILK SHAKES MIXER | 640.00 | 58.67 |
| PLAZA CAROLINA | 3/8/2006 | KIT SYRUP PUMP/JARS | 365.95 | 33.50 |
| PLAZA CAROLINA | 3/8/2006 | 6 WARMER TOPP W/PUMP | 1,624.62 | 148.94 |
| PLAZA CAROLINA | 3/8/2006 | CUBE ICE MAKER | 1,299.00 | 119.08 |
| PLAZA CAROLINA | 3/8/2006 | CAKE MIXER | 268.00 | 24.57 |
| PLAZA CAROLINA | 3/8/2006 | BUNN FRESH MIX DISP. | 1,195.00 | 109.54 |
| PLAZA CAROLINA | 3/8/2006 | SOLID DOOR REFRIGERATOR | 2,596.86 | 238.01 |
| PLAZA CAROLINA | 3/8/2006 | THREE COMP SINK | 499.00 | 45.74 |
| PLAZA CAROLINA | 3/8/2006 | 4 RACK ALUM MOBL FINSH | 3,634.39 | 333.14 |
| PLAZA CAROLINA | 3/8/2006 | SWING DOOR FREEZER | 3,404.74 | 312.13 |
| PLAZA CAROLINA | 3/8/2006 | POST | 192.00 | 17.60 |
| PLAZA CAROLINA | 3/8/2006 | CART MOBILE ALUM SPICE | 272.49 | 24.96 |
| PLAZA CAROLINA | 3/8/2006 | 2 CASE CURVED GLASS BAKE | 9,370.07 | 858.90 |
| PLAZA CAROLINA | 3/8/2006 | COMPRESSOR 37 UP-RIGHT | 666.00 | 61.05 |
| PLAZA CAROLINA | 3/8/2006 | CART-SUGAR W/BIN & LID | 361.78 | 33.15 |
| PLAZA CAROLINA | 3/8/2006 | CREAMER DISPENSER | 395.23 | 36.26 |
| PLAZA CAROLINA | 3/8/2006 | SHELVING | 614.40 | 56.32 |
| P. CAROLINA | 3/28/2001 | 2 ILLUM TRNS SIGNS | 1,222.10 | 0.00 |
| PLAZA CAROLINA | 12/25/2002 | PRINTER | 113.48 | 0.00 |
| PLAZA CAROLINA | 1/31/2003 | UPS SN AKEC290BA | 166.00 | 0.00 |
| PLAZA CAROLINA | 2/23/2003 | POS S/N 28017956 | 6,175.00 | 0.00 |
| PLAZA CAROLINA | 3/26/2003 | PC ANYWHERE LIC | 67.18 | 0.00 |
| Asset G/L acct no= | 1241 | | | |
| SubTotal: | | | 77,556.11 | 7,270.77 |
| | | | 10 00 | |
| PLAZA CAROLINA | 3/8/2006 | CARIBBEAN DISPL. | 85,665.50 | 0.00 |
| PLAZA CAROLINA | 3/8/2006 | CONST. LICENSE | 4,464.15 | 0.00 |
| PLAZA CAROLINA | 3/8/2006 | CARRERA CONST. | 12,175.28 | 0.00 |
| PLAZA CAROLINA | 3/8/2006 | CONSTR. PERMIT | 150.00 | 0.00 |
| PLAZA CAROLINA | 3/8/2006 | CONSTRUCTION SUPPLIES | 536.94 | 0.00 |
| PLAZA CAROLINA | 3/8/2006 | MUNICIPAL CONST. LIC. | 372.02 | 0.00 |
| PLAZA CAROLINA | 7/29/2012 | 2 SIGNS | 8,000.00 | 2,444.44 |
| PLAZA CAROLINA | 3/21/2014 | A/C REPAIR | 2,670.00 | 1,613.13 |
| PLAZA CAROLINA A | 2/23/2014 | SPRINKLES INST. | 666.08 | 402.42 |
| PLAZA CAROLINA COMBO | 10/2/2013 | SPRINKLERS INSTAL. | 666.07 | 402.41 |
| PLAZA CAROLINA | 3/8/2006 | WALL COVERING - MURAL | 4,137.50 | 0.00 |
| PLAZA CAROLINA | 3/8/2006 | SIGN ENG. | 5,465.00 | 0.00 |
| PLAZA CAROLINA | 6/27/2007 | CARIB DISPL CONST. CREDIT | -3,754.00 | 0.00 |
| Asset G/L acct no= | 1261 | | | |
| SubTotal: | | | 121,214.54 | 4,862.40 |
| | | | 05 00 | |
| Franchise #= | | | | |
| SubTotal: | | | 198,770.65 | 12,133.18 |
| PONCE V | 5/2/2007 | EQUIPMENT AND SUPLIES | 227.80 | 0.00 |
| PONCE V | 5/2/2007 | MATERIAL AND SUPLIES | 2,474.19 | 0.00 |
| PONCE V | 5/2/2007 | DRIVE THRU HEAD SE. | 5,072.89 | 972.29 |
| PONCE V | 5/2/2007 | 3 DIPPERWELL WIRE R. | 77.57 | 14.84 |
| PONCE V | 5/2/2007 | 8 COVER NIGHT BRT 90 | 145.80 | 27.95 |
| PONCE V | 5/2/2007 | INSTALLATION MENU BRD | 494.00 | 94.68 |
| PONCE V | 5/2/2007 | CABINET DISP BRD 52 | 4,934.03 | 945.71 |
| PONCE V | 5/2/2007 | TABLES AND CHAIRS | 8,544.92 | 1,637.79 |
| PONCE V | 5/2/2007 | SHAKE MIXER | 788.10 | 151.05 |
| PONCE V | 5/2/2007 | CAKE MIXER | 325.00 | 62.29 |
| PONCE V | 5/2/2007 | TURN SYSTEM | 375.00 | 71.88 |
| PONCE V | 5/2/2007 | POS TERMINAL | 5,012.93 | 1,127.93 |
| PONCE V | 5/2/2007 | POS 2 PRINTERS | 780.70 | 149.63 |

3/3/2015

**WOMETCO DE PUERTO RICO**    EXHIBIT II

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquisiton Costs | Estimated FMV NBV |
|---|---|---|---|---|
| PONCE V | 5/2/2007 | 1 KIT SYRUP PUMP 3% QT | 232.00 | 44.47 |
| PONCE V | 5/2/2007 | POS SOFTWARE/POSERA | 2,165.00 | 414.96 |
| PONCE V | 5/2/2007 | SCALE | 335.48 | 64.29 |
| PONCE V | 5/2/2007 | POS 2 PRINTERS KRY BOARD | 56.94 | 10.94 |
| PONCE V | 5/2/2007 | POS UPS LINE | 63.14 | 12.13 |
| PONCE V | 5/2/2007 | SAFE BOX -J. STMYOR | 292.88 | 56.12 |
| PONCE V | 5/2/2007 | 6 SCOOP I/C 4 OZ | 192.22 | 36.86 |
| PONCE V | 6/7/2013 | A/C COMPRESSOR | 1,450.00 | 1,147.92 |
| PONCE V | 4/15/2013 | A/C COMPRESOR | 1,194.12 | 945.34 |
| PONCE V | 5/2/2007 | 3 DIPPERWELL ASSB R | 233.83 | 44.84 |
| PONCE V | 3/20/2013 | MIXER DRINK | 957.65 | 758.13 |
| PONCE V | 5/2/2007 | MENU BOARD | 6,737.00 | 1,291.26 |
| PONCE V | 5/2/2007 | POS UPS MINUTEMAN | 276.06 | 52.88 |
| PONCE V | 5/2/2007 | 9 SCOOP I/C 2.5 OZ | 275.85 | 52.84 |
| PONCE V | 5/2/2007 | SHELF J. NAPOLI | 2,418.83 | 463.63 |
| PONCE V | 5/2/2007 | 1 DISPENSER TOPPING | 2,840.59 | 544.44 |
| PONCE V | 5/2/2007 | 1 RACK CONDIMENT | 139.99 | 26.82 |
| PONCE V | 5/2/2007 | 1 WARMER DIPPING CHOC. TT | 232.73 | 44.63 |
| PONCE V | 5/2/2007 | 2 LID WARMERS TT | 62.32 | 11.96 |
| PONCE V | 5/2/2007 | 2 COVER NIGHT BRT 68 | 63.00 | 12.08 |
| PONCE V | 6/30/2011 | 2 POS | 9,091.56 | 2,575.95 |
| PONCE V | 5/2/2007 | 1 HOLDER COBE DISPL | 100.41 | 19.25 |
| PONCE V | 5/2/2007 | 1 HOLDER CREAM | 54.04 | 10.39 |
| PONCE V | 5/2/2007 | 2 ORGANIZER LID | 137.18 | 26.28 |
| PONCE V | 5/2/2007 | 1 TUB CUTTER | 271.58 | 52.04 |
| PONCE V | 5/2/2007 | W/FREEZER | 11,185.16 | 2,143.79 |
| PONCE V | 5/2/2007 | 2 CABINET DIPPING BRT 90 | 8,021.31 | 1,537.42 |
| PONCE V | 5/2/2007 | 1 MENU BOARD BR | 2,768.14 | 530.59 |
| PONCE V | 5/2/2007 | 3 HOLDER CONE SUCS 5H | 151.65 | 29.03 |
| PONCE V | 5/2/2007 | 3 DIPPERWELL PAD SCP | 15.12 | 2.91 |
| PONCE V | 5/2/2007 | 1 WARMER DIPPING CHOC. | 230.23 | 44.15 |
| PONCE V | 7/20/2007 | COMPUTER  W. FREEZER | 2,995.00 | -35.68 |
| PONCE V | 5/2/2007 | 2 RECEPTACLE | 894.06 | 171.33 |
| PONCE V | 5/2/2007 | 2 WARMER TOPPING TT | 546.74 | 104.82 |
| PONCE V | 5/2/2007 | 1 CABINET DIPPING BRT 68 | 3,759.66 | 720.57 |
| PONCE V | 5/2/2007 | DRIVE THRU WINDOW | 2,728.50 | 522.96 |
| Asset G/L acct no= SubTotal: | 1241 | | 92,422.90 | 19,748.38 |
| | | | 10 00 | |
| PONCE V | 5/31/2013 | ELECTRIC WORK | 1,890.00 | 905.63 |
| PONCE V | 4/14/2014 | COMPRESSOR | 1,167.60 | 859.48 |
| PONCE V | 5/2/2007 | LOCK INSTALL. | 648.48 | 124.28 |
| PONCE V | 5/2/2007 | FAUCET KEY | 96.25 | 18.41 |
| PONCE V | 5/2/2007 | PHONE | 802.26 | 153.74 |
| PONCE V | 5/2/2007 | OPEN SIGN | 151.87 | 29.09 |
| PONCE V | 5/2/2007 | 4 LAMINATE FORMICA | 1,268.87 | 0.00 |
| PONCE V | 5/2/2007 | WALL PAPER | 1,861.00 | 356.69 |
| PONCE V | 5/2/2007 | FUEL ENV WASTE P-UP | 248.83 | 47.72 |
| PONCE V | 5/2/2007 | SIGN - SIGN ENG. | 27,336.76 | 5,239.51 |
| PONCE V | 5/2/2007 | TRANSFER SWITH | 2,700.00 | 517.50 |
| PONCE V | 5/2/2007 | MAINT. BUILDING CONSTR. | 893.00 | 0.00 |
| PONCE V | 5/2/2007 | CONSTRUCTION SUPPLIES | 640.72 | 122.82 |
| Asset G/L acct no= SubTotal: | 1261 | | 39,705.64 | 8,374.87 |
| | | | 10 00 | |
| Franchise #= SubTotal: | | | 132,128.54 | 28,123.24 |

34 / 40

3/3/2015                                **WOMETCO DE PUERTO RICO**                    **EXHIBIT II**

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| PLAZA CONOVANAS | 1/5/2011 | PRE-RINSE WALL MOUNT | 233.26 | 138.00 |
| PLAZA CANOVANAS | 1/5/2011 | REFRIGERATOR-SINGLE | 1,415.61 | 837.57 |
| PLAZA CANOVANAS | 1/5/2011 | BUNN MODEL G9 | 1,391.17 | 823.10 |
| PLAZA CANOVANAS | 1/5/2011 | KITCHEN SINK-3 COMP. | 422.65 | 250.05 |
| PLAZA CANOVANAS | 1/5/2011 | BUNN MODEL AXIOM | 1,904.67 | 1,126.92 |
| PLAZA CANOVANAS | 1/5/2011 | CART 24" S/S | 657.43 | 388.99 |
| PLAZA CONOVANAS | 1/5/2011 | CUP DISPENSER | 500.76 | 296.27 |
| PLAZA CANOVANAS | 1/5/2011 | MIXER PRO SERIES | 470.80 | 278.56 |
| PLAZA CANOVANAS | 1/5/2011 | DRINK MIXER | 850.65 | 503.29 |
| PLAZA CANOVANAS | 1/5/2011 | WALK IN FREEZER | 11,383.45 | 6,735.19 |
| PLAZA CANOVANAS | 1/5/2011 | COMMERCIAL MICROWAVE | 546.77 | 323.49 |
| PLAZA CANOVANAS | 1/5/2011 | ELECTRIC PLANT | 1,300.00 | 769.17 |
| PLAZA CANOVANAS | 1/5/2011 | EQUIPMENT DELIVERY | 150.00 | 88.75 |
| PLAZA CONOVANAS | 1/5/2011 | CONVEYOR TOASTER | 877.40 | 519.13 |
| PLAZA CANOVANAS | 1/5/2011 | SHELF WIRE CHROM | 1,114.51 | 659.42 |
| PLAZA CANOVANAS | 1/5/2011 | WORK TABLE | 286.46 | 169.48 |
| PLAZA CANOVANAS | 1/5/2011 | OVEN COSTUM DUK | 6,790.88 | 4,017.93 |
| PLAZA CANOVANAS | 1/5/2011 | FOUNTAIN DOOR | 2,642.90 | 1,563.71 |
| PLAZA CANOVANAS | 1/5/2011 | EQUIPMENT FREIGHT | 114.81 | 67.93 |
| PLAZA CONOVANAS | 1/5/2011 | REFRIGERATOR | 2,239.94 | 1,325.31 |
| PLAZA CANOVANAS | 1/5/2011 | FREEZER MERCHANT DIS. | 8,983.83 | 5,315.45 |
| PLAZA CONOVANAS | 1/5/2011 | ICE MAKER | 2,634.09 | 1,558.49 |
| PLAZA CANOVANAS | 1/5/2011 | COFFEE DRAWER | 1,001.72 | 592.69 |
| PLAZA CANOVANAS | 1/5/2011 | HANDERING CABINET | 5,185.06 | 3,067.82 |
| PLAZA CANOVANAS | 1/5/2011 | SHELF WIRE GREEN | 785.95 | 465.00 |
| PLAZA CANOVANAS | 1/5/2011 | WASTER RECEPTACLE | 1,565.20 | 926.08 |
| PLAZA CANOVANAS | 1/5/2011 | POST CHROME FIN | 359.53 | 212.73 |
| PLAZA CANOVANAS | 1/5/2011 | SAFE BOX | 1,733.50 | 1,025.65 |
| PLAZA CANOVANAS | 1/5/2011 | HOLDER/TISSUE  & BAG F/LAKESIDE | 106.30 | 62.89 |
| PLAZA CANOVANAS | 1/5/2011 | RACK MOBILE DONUT BAKERY 38.5X3 | 4,389.76 | 2,597.26 |
| PLAZA CANOVANAS | 1/5/2011 | BASKET 10 1/2 X 26 1/2 DONUT/BAKERY | 377.35 | 223.25 |
| PLAZA CANOVANAS | 1/5/2011 | WARMER TOPPING W/1 OZ.LADLE | 449.53 | 265.98 |
| PLAZA CANOVANAS | 1/5/2011 | RACK ALUMINUM MOBILE FINISHED PR. | 1,234.19 | 730.23 |
| PLAZA CANOVANAS | 1/5/2011 | SCALES | 315.65 | 186.74 |
| PLAZA CANOVANAS | 1/5/2011 | STAINLESS STEEL FINISHING TABLE | 1,210.98 | 716.49 |
| PLAZA CANOVANAS | 1/5/2011 | MENU BOARD | 7,059.57 | 4,176.90 |
| PLAZA CANOVANAS | 1/5/2011 | TABLE TOP 24X24 SQUARE | 564.31 | 333.88 |
| PLAZA CANOVANAS | 1/5/2011 | FDILLER UNIT EDHART 6 QT. DOUBLE S | 1,000.72 | 592.10 |
| PLAZA CANOVANAS | 1/5/2011 | CABINET  DIPPING DD-88LCG LOW | 13,608.92 | 8,051.95 |
| PLAZA CANOVANAS | 1/5/2011 | DIPPERWELL S/S BASE STANDPIPE | 316.11 | 187.03 |
| PLAZA CANOVANAS | 1/5/2011 | CART MOBILE ALUMINUM SPICE | 288.71 | 170.82 |
| PLAZA CANOVANAS | 1/5/2011 | CART-SUGARING W/BIN & LID | 309.23 | 182.97 |
| PLAZA CANOVANAS | 1/5/2011 | BIN-MOBILE INGR. W/SLIDING LID | 243.38 | 143.99 |
| PLAZA CANOVANAS | 1/5/2011 | CREAMER DISPENSER 1 COMPART. | 279.89 | 165.59 |
| PLAZA CANOVANAS | 1/5/2011 | CHAIR CARROLL BLUE VINYL | 2,223.68 | 1,315.67 |
| PLAZA CANOVANAS | 1/5/2011 | CHAIR CARROLL PINK VINYL | 2,223.68 | 1,315.67 |
| PLAZA CANOVANAS | 1/5/2011 | KIT SYRUP PUMPS/JARS | 277.14 | 163.99 |
| PLAZA CANOVANAS | 1/5/2011 | POWER BASE EDHART120V/60H | 2,946.79 | 1,743.51 |
| PLAZA CANOVANAS | 1/5/2011 | TABLE REFRIGERATED SAND. PREP. | 2,206.81 | 1,305.70 |
| PLAZA CANOVANAS | 1/5/2011 | HOLDER/TISSUE & BAG F/LAKESIDE | 564.30 | 333.87 |
| PLAZA CANOVANAS | 1/5/2011 | BASE TABLE 30" PEDESTAL | 896.79 | 530.60 |
| PLAZA CANOVANAS | 1/5/2011 | SHADE DD BRANDED HOT COFFE F/L | 585.30 | 346.30 |
| PLAZA CANOVANAS | 1/5/2011 | TABLE TOP 24" DIAM. ROUND | 210.48 | 124.53 |
| PLAZA CANOVANAS | 1/5/2011 | MENU BOARD BASKING ROBBINS ICE | 2,881.17 | 1,704.68 |
| PLAZA CANOVANAS | 1/5/2011 | LEVELER TABLE | 206.31 | 122.07 |
| PLAZA CANOVANAS | 1/5/2011 | MENUBOARD SYSTEM DD | 1,565.44 | 926.24 |
| PLAZA CANOVANAS | 6/30/2011 | 3 POS | 13,637.34 | 3,863.91 |
| PLAZA CANOVANAS | 2/15/2011 | CAMARA | 849.99 | 502.91 |

35 / 40

3/3/2015         **WOMETCO DE PUERTO RICO**         **EXHIBIT II**

# FIXED ASSETS BY STORE

## AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| PLAZA CANOVANAS | 1/5/2011 | FILLER UNIT EDHARD 6QT. DOUBLE | 500.36 | 296.03 |
| PLAZA CANOVANAS | 1/5/2011 | POS SYSTEM/LICENSE | 8,704.83 | 5,150.37 |
| PLAZA CANOVANAS | 9/28/2011 | POWER GEN. REPAIR | 2,840.00 | 1,964.33 |
| PLAZA CANOVANAS | 1/5/2011 | 74 HEAD SETS DRIVE THRU W. | 5,839.99 | 3,455.32 |
| PLAZA CANOVANAS | 1/5/2011 | PHOTOFLIP | 457.84 | 270.91 |
| Asset G/L acct no= | 1241 | | | |
| SubTotal: | | | 138,915.84 | 78,270.82 |
| | | | 10 00 | |
| PLAZA CANOVANAS | 1/5/2011 | CROWD CONTROL SYS. | 957.65 | 696.97 |
| PLAZA CANOVANAS | 1/5/2011 | ELECTRIC WORK | 825.00 | 600.42 |
| PLAZA CANOVANAS | 1/5/2011 | SYNTETIC GRASS 50% | 702.24 | 511.06 |
| PLAZA CANOVANAS | 1/5/2011 | CONSTRUCTION SUPPLIES | 2,841.43 | 2,067.92 |
| PLAZA CANOVANAS | 1/5/2011 | DRIVE THRU WINDOW | 2,621.50 | 1,907.86 |
| PLAZA CANOVANAS | 8/12/2013 | EMERGENCY BREAKER | 3,600.00 | 3,362.50 |
| PLAZA CANOVANAS | 1/5/2011 | SIGNS | 30,854.59 | 22,455.29 |
| PLAZA CANOVANAS | 1/5/2011 | PANEL FRP | 1,259.84 | 916.88 |
| PLAZA CANOVANAS | 1/5/2011 | WALLCOVERING | 1,587.99 | 1,155.69 |
| PLAZA CANOVANAS | 1/5/2011 | ELECTRIC LOCK SYSTEM | 3,016.85 | 2,195.61 |
| Asset G/L acct no= | 1261 | | | |
| SubTotal: | | | 48,267.09 | 35,870.19 |
| | | | 15 00 | |
| Franchise #= | | | | |
| SubTotal: | | | 187,182.93 | 114,141.01 |
| LUQUILLO | 8/11/2012 | MENU BOARD | 1,021.29 | 808.51 |
| LUQUILO | 6/30/2011 | 2 POS | 9,091.56 | 2,575.95 |
| LUQUILLO | 3/14/2002 | 4 ALUNIMUM RACKS | 2,131.73 | 0.00 |
| LUQUILLO | 6/8/2012 | 2 CABINETS CH DC87V | 11,931.20 | 8,252.41 |
| LUQUILLO | 6/8/2012 | DIPPING WARMER | 226.78 | 156.85 |
| LUQUILLO | 6/8/2012 | MENU BOARD | 4,946.36 | 3,421.22 |
| LUQUILLO | 6/8/2012 | TURN SYSTEM | 427.99 | 296.02 |
| LUQUILLO | 6/8/2012 | SHELF AND POST | 1,531.65 | 1,059.38 |
| LUQUILLO | 6/8/2012 | CAKE MIXER | 300.65 | 207.94 |
| LUQUILLO | 6/8/2012 | BAR SINK | 2,184.41 | 1,510.89 |
| LUQUILLO | 6/8/2012 | SCALE | 315.65 | 218.31 |
| LUQUILLO | 6/8/2012 | TOPPING WARMER | 580.56 | 401.54 |
| LUQUILLO | 6/8/2012 | CAN RECEPTACLE | 418.73 | 289.63 |
| LUQUILLO | 6/8/2012 | HOLDERS & DISPENSERS | 544.46 | 376.58 |
| LUQUILLO | 6/8/2012 | BAR SINK | 996.71 | 689.39 |
| LUQUILLO | 6/8/2012 | DIPPERWELL F/ECKD47 | 269.74 | 186.58 |
| LUQUILLO | 6/8/2012 | 2 DOOR FREEZER T50LGP | 6,252.95 | 4,324.94 |
| LUQUILLO | 6/8/2012 | MIXER | 1,006.57 | 696.20 |
| LUQUILLO | 6/8/2012 | UNDER COUNTER REFRIG | 1,317.44 | 911.24 |
| LUQUILLO | 6/8/2012 | TOPPING DISPENSER | 3,769.07 | 2,606.94 |
| LUQUILLO | 6/8/2012 | 8 CUP DISPENSER | 716.05 | 495.26 |
| LUQUILLO | 6/8/2012 | PUMP & JAR KIT TOPP | 904.15 | 625.36 |
| LUQUILLO | 6/8/2012 | MILK SHAKES MIXER | 834.60 | 577.27 |
| LUQUILLO | 6/8/2012 | 42 CHAIRS | 5,375.82 | 3,718.28 |
| LUQUILLO | 2/29/2012 | WK FREEZER | 10,724.03 | 7,417.46 |
| LUQUILLO | 6/8/2012 | UNDERBAR SINK DROP | 996.71 | 689.39 |
| Asset G/L acct no= | 1241 | | | |
| SubTotal: | | | 68,816.86 | 42,513.54 |
| | | | 10 00 | |
| LUQUILLO | 6/8/2012 | LEASEHOLD IMPROVEMENTS | 124,202.82 | 47,611.09 |
| LUQUILLO | 6/8/2012 | SIGN | 6,148.15 | 2,356.79 |
| LUQUILLO | 6/8/2012 | PROFESIONAL SERVICES | 2,976.55 | 1,141.01 |

3/3/2015                    **WOMETCO DE PUERTO RICO**                    **EXHIBIT II**

# FIXED ASSETS BY STORE

## AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| Asset G/L acct no= SubTotal: | 1261 | | 133,327.52 | 51,108.89 |
| | | | 05 00 | |
| Franchise #= SubTotal: | | | 202,144.38 | 91,622.47 |
| | | | | |
| CABO ROJO | 9/26/2012 | 12 CHAIRS | 251.08 | 198.77 |
| CABO ROJO | 7/1/2012 | DIPPING CABINET | 5,636.15 | 4,461.94 |
| CABO ROJO | 7/1/2012 | DIPPING CABINET | 6,095.65 | 4,825.72 |
| CABO ROJO | 7/1/2012 | FREEZER INSTALLATION | 1,550.00 | 1,227.08 |
| CABO ROJO | 7/1/2012 | REFRIGERATOR | 2,634.88 | 2,047.20 |
| CABO ROJO | 12/26/2012 | TUB CUTTER | 288.65 | 228.51 |
| CABO ROJO | 12/26/2012 | WARMER DIPPING CHOCOLATE | 246.57 | 195.20 |
| COBO ROJO | 12/26/2012 | DIPPING LIDS | 1,159.52 | 917.95 |
| CABO ROJO | 12/26/2012 | 2 DIPPERWELL S/S BASE | 333.11 | 263.71 |
| CABO ROJO | 12/26/2012 | MIXER BR C. DRINK BLENDER | 1,280.56 | 1,013.77 |
| CABO ROJO | 12/26/2012 | 2 WARMER TOPPING W/1 OZ | 521.00 | 412.46 |
| CABO ROJO | 12/26/2012 | RECEPTACLE BLACK | 481.37 | 381.08 |
| CABO ROJO | 6/23/2012 | FOUNTAIN SYRUP RAIL | 3,769.08 | 2,606.95 |
| CABO ROJO | 6/23/2012 | UNDER COUNTER REFRIG. | 1,317.43 | 911.23 |
| CABO ROJO | 6/23/2012 | STORAGE | 1,500.00 | 1,037.50 |
| CABO ROJO | 6/23/2012 | FREEZER | 8,506.55 | 5,883.68 |
| CABO ROJO | 6/23/2012 | CAKE MIXER | 300.65 | 207.94 |
| CABO ROJO | 6/23/2012 | SHELF & POST | 1,147.47 | 793.66 |
| CABO ROJO | 6/23/2012 | UNERBAR SINK DROP | 996.71 | 689.39 |
| CABO ROJO | 6/23/2012 | EQUIPMENT INSTALLATION | 754.57 | 521.90 |
| CABO ROJO | 6/23/2012 | FAUCET | 255.73 | 176.88 |
| CABO ROJO | 6/23/2012 | TURN SYSTEM | 427.99 | 296.02 |
| CABO ROJO | 6/23/2012 | 16 CHAIRS | 1,907.68 | 1,319.48 |
| CABO ROJO | 6/23/2012 | MENU BOARD | 4,048.08 | 1,551.75 |
| CABO ROJO | 6/23/2012 | 8 CUP DISPENSER | 716.05 | 495.26 |
| CABO ROJO | 6/23/2012 | SAFE DEPOSIT | 347.75 | 240.51 |
| Asset G/L acct no= SubTotal: | 1241 | | 46,474.28 | 32,905.54 |
| | | | 10 00 | |
| CABO ROJO | 6/23/2012 | SIGN | 6,772.50 | 2,596.13 |
| CABO ROJO | 6/23/2012 | LEASEHOLD IMPROVEMENTS | 133,565.96 | 51,200.29 |
| CABO ROJO | 5/22/2013 | CARRERA ARQUIT. | 75.00 | 43.75 |
| CABO ROJO | 6/23/2012 | PROFESIONAL SERVICE | 2,641.00 | 1,012.38 |
| CABO ROJO | 12/26/2012 | WALL COVERING | 773.45 | 451.17 |
| COBO ROJO | 9/26/2012 | SUB METER | 1,035.00 | 588.35 |
| CABO ROJO | 9/26/2012 | DATA CONNECTION | 801.59 | 467.59 |
| CABO ROJO | 9/26/2012 | SIGN | 530.00 | 309.17 |
| Asset G/L acct no= SubTotal: | 1261 | | 146,194.50 | 56,668.83 |
| | | | 05 00 | |
| Franchise #= SubTotal: | | | 192,668.78 | 89,574.37 |
| | | | | |
| CAMPO RICO | 9/26/2012 | ASPHAL INST. KIT | 120.71 | 95.56 |
| CAMPO RICO | 9/26/2012 | 2 POWER BASE EDHARD | 3,023.46 | 2,393.57 |
| CAMPO RICO | 9/26/2012 | THREE COMP SINK | 1,122.54 | 888.68 |
| CAMPO RICO | 9/26/2012 | RECEPTACLE BLACK W/PLASTIC | 420.10 | 332.57 |
| CAMPO RICO | 9/26/2012 | 16 CHAIRS | 2,635.68 | 2,086.58 |
| CAMPO RICO | 9/26/2012 | TURN SYSTEM | 427.99 | 338.82 |
| CAMPO RICO | 9/26/2012 | 2 WARMER TOPPING W/1 OZ | 454.69 | 359.96 |

3/3/2015     **WOMETCO DE PUERTO RICO**      **EXHIBIT II**

# FIXED ASSETS BY STORE

AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquisicion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| CAMPO RICO | 9/26/2012 | RACK-ALUMINUM MOBILE F/P | 1,266.30 | 1,002.48 |
| CAMPO RICO | 9/26/2012 | TABLE REGRIGERATED SANDW. | 2,160.97 | 1,710.76 |
| CAMPO RICO | 9/26/2012 | TABLE-FINISHING S.S. | 977.54 | 773.89 |
| CAMPO RICO | 9/26/2012 | PHONE EQUIPMENT | 1,511.00 | 1,196.21 |
| CAMPO RICO | 9/26/2012 | DISPENSER | 843.75 | 667.96 |
| CAMPO RICO | 9/26/2012 | WARMER-DIPPING CHOCOLATE | 215.19 | 170.36 |
| CAMPO RICO | 9/26/2012 | 2 CABINET DIPPING | 11,889.42 | 9,412.46 |
| CAMPO RICO | 9/26/2012 | 2 CASE NON-REFRIG. BAKERY 6 | 2,854.54 | 2,259.85 |
| CAMPO RICO | 9/26/2012 | DRINK MIXER | 872.05 | 690.37 |
| CAMPO RICO | 9/26/2012 | FOUNTAIN SYRUP RAIL | 3,769.08 | 2,983.86 |
| CAMPO RICO | 9/26/2012 | COFFEE BREWER | 1,138.72 | 901.49 |
| CAMPO RICO | 9/26/2012 | CONVERTION MICROWAVE | 5,588.08 | 4,423.90 |
| CAMPO RICO | 9/26/2012 | REFRIGERATOR | 2,309.86 | 1,828.64 |
| CAMPO RICO | 9/26/2012 | 6 FILLER UNIT EDHARD 6 QT | 1,540.13 | 1,219.27 |
| CAMPO RICO | 9/26/2012 | SPEED BUMB GRAINGER | 234.39 | 185.56 |
| CAMPO RICO | 9/26/2012 | POST GRAINGER | 530.71 | 420.14 |
| CAMPO RICO | 9/26/2012 | CART MOBILE ALUMINUM SPICE | 297.45 | 235.48 |
| CAMPO RICO | 9/26/2012 | CART SUGARING W/BIN & LID | 336.38 | 266.30 |
| CAMPO RICO | 9/26/2012 | MIXER BR CUSTOM DRINK | 1,117.58 | 884.75 |
| CAMPO RICO | 9/26/2012 | BIN MOBILE INGREDIENT | 275.42 | 218.05 |
| CAMPO RICO | 9/26/2012 | DRIVE THRU WINDOW | 2,675.00 | 2,117.71 |
| CAMPO RICO | 5/3/2013 | OVEN | 877.40 | 694.61 |
| CAMPO RICO | 9/26/2012 | CUP DISPENSER | 1,432.09 | 1,133.73 |
| CAMPO RICO | 9/26/2012 | GRAINDER BUNN | 1,397.95 | 1,106.70 |
| CAMPO RICO | 9/26/2012 | FREEZER MERCH. 2 DOOR T5 | 6,769.13 | 5,358.90 |
| CAMPO RICO | 8/22/2012 | DIPPING RE. FIA CARD | 1,193.05 | 944.49 |
| CAMPO RICO | 8/26/2012 | DUNKIN MENU | 2,760.00 | 2,185.00 |
| CAMPO RICO | 9/26/2012 | MENU BOARD - FIA CARD | 7,736.42 | 6,124.67 |
| CAMPO RICO | 9/26/2012 | PUMPS & JARS | 904.15 | 715.78 |
| CAMPO RICO | 9/26/2012 | FREEZER | 5,858.25 | 4,637.78 |

Asset G/L acct no= 1241
SubTotal:    79,537.17    62,966.84

10 00

| CAMPO RICO | 8/21/2012 | CONSTRUCTION | 2,853.93 | 1,664.79 |
|---|---|---|---|---|
| CAMPO RICO | 8/21/2012 | CONTRUCTION TAX | 7,493.72 | 4,371.35 |
| CAMPO RICO | 8/21/2012 | DRIVE THRU - INST. | 5,839.99 | 3,406.66 |
| CAMPO RICO | 8/21/2012 | PRINTS-CARRERA | 16,683.95 | 9,742.23 |
| CAMPO RICO | 8/21/2012 | ELECTRIC LOCK | 1,458.09 | 850.55 |
| CAMPO RICO | 8/21/2012 | TELEPHONE | 749.84 | 437.41 |
| CAMPO RICO | 8/21/2012 | CONSTRUCTION C.D. | 153,335.30 | 89,439.91 |
| CAMPO RICO | 8/21/2012 | SIGN ING. | 22,644.68 | 13,209.39 |
| CAMPO RICO | 8/21/2012 | SIGN - NO PARK | 963.00 | 561.75 |

Asset G/L acct no= 1261
SubTotal:    212,022.50    123,684.03

05 00

Franchise #=
SubTotal:    291,559.67    186,650.87

| SAN LORENZO | 12/20/2012 | WARMER TOPPING | 471.56 | 373.31 |
|---|---|---|---|---|
| SAN LORENZO | 12/20/2012 | FREEZER MERCH. 2 DOOR | 6,989.07 | 5,533.01 |
| SAN LORENZO | 12/20/2012 | WALK IN FREEZER | 9,326.81 | 7,393.02 |
| SAN LORENZO | 12/20/2012 | SAFE BOX | 347.75 | 275.29 |
| SAN LORENZO | 12/20/2012 | DIPPING CABINET | 6,667.89 | 5,278.74 |
| SAN LORENZO | 12/20/2012 | FOUNTAIN SYRUP | 3,878.75 | 3,070.67 |
| SAN LORENZO | 12/20/2012 | DIPPING CABINET | 6,667.90 | 5,278.75 |
| SAN LORENZO | 12/20/2012 | MIXER BR | 1,159.03 | 917.57 |
| SAN LORENZO | 12/20/2012 | MICROWAVE & CAKES | 352.02 | 278.69 |

38 / 40

3/3/2015                **WOMETCO DE PUERTO RICO**                **EXHIBIT II**

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquistion Costs | Estimated FMV NBV |
|---|---|---|---|---|
| SAN LORENZO | 12/20/2012 | REFRIGERATOR | 1,385.65 | 1,096.97 |
| SAN LORENZO | 12/20/2012 | SCALE | 315.65 | 249.88 |
| SAN LORENZO | 12/20/2012 | CHAIRS | 3,607.60 | 2,856.02 |
| SAN LORENZO | 12/20/2012 | PUMPS & JARS | 904.15 | 715.78 |
| SAN LORENZO | 12/20/2012 | BR HANDLE | 410.00 | 324.58 |
| SAN LORENZO | 12/20/2012 | FREEZER MERCH. 2 DOOR | 6,389.20 | 5,058.12 |
| SAN LORENZO | 12/20/2012 | POS MACHINE | 5,511.41 | 4,363.20 |
| SAN LORENZO | 5/22/2013 | CONST. SUPPLY MAINT. | 1,465.32 | 1,160.04 |
| Asset G/L acct no= SubTotal: | 1241 | | 55,849.76 | 44,223.63 |
| | | | 10 00 | |
| SAN LORENZO | 12/20/2012 | SIGN ING. | 11,868.70 | 6,923.41 |
| SAN LORENZO | 12/20/2012 | CONSTRUCTION C.D. | 154,502.15 | 90,126.25 |
| SAN LORENZO | 12/20/2012 | ELECTRIC LOCK | 1,013.61 | 591.28 |
| SAN LORENZO | 12/20/2012 | CARRERA ARQ. | 16,103.20 | 9,393.53 |
| SAN LORENZO | 12/20/2012 | PERMIT FEE | 130.00 | 75.83 |
| SAN LORENZO | 12/20/2012 | WALL COVERING | 2,815.16 | 1,642.18 |
| SAN LORENZO | 12/20/2012 | TILE TREND BRILLIANTE | 1,556.31 | 907.85 |
| Asset G/L acct no= SubTotal: | 1261 | | 187,989.13 | 109,660.33 |
| | | | 05 00 | |
| Franchise #= SubTotal: | | | 243,838.89 | 153,883.96 |
| PLAZA GUAYNABO | 5/22/2013 | MIXER DRINK | 957.65 | 758.13 |
| PLAZA GUAYNABO | 11/24/2013 | POS CREDIT | -75.00 | 0.00 |
| PLAZA GUAYNABO | 4/26/2013 | DIPPING CABINET | 6,784.13 | 5,370.77 |
| PLAZA GUAYNABO | 5/22/2013 | TURN SYSTEM | 427.99 | 338.82 |
| PLAZA GUAYNABO | 4/26/2013 | TILE TREND BRILLIANTE | 1,055.62 | 615.79 |
| PLAZA GUAYNABO | 1/26/2014 | TELEPHONE SYSTEM | 5,995.03 | 5,520.43 |
| PLAZA GUAYNABO | 4/26/2013 | PUMP JARS | 950.27 | 752.30 |
| PLAZA GUAYNABO | 4/26/2013 | REFRIG. UNDER COUNTER | 1,455.99 | 1,152.66 |
| PLAZA GUAYNABO | 4/26/2013 | FOUNTAIN SYRUP | 4,080.37 | 3,230.29 |
| PLAZA GUAYNABO | 4/26/2013 | DROPIN SINK 3 COMP. | 989.75 | 783.54 |
| PLAZA GUAYNABO | 4/26/2013 | PHONE EQUIPMENT | 4,699.80 | 3,720.68 |
| PLAZA GUAYNABO | 4/26/2013 | POS SYSTEM | 5,511.41 | 4,363.20 |
| PLAZA GUAYNABO | 4/26/2013 | FREEZER 2 DOOR | 8,310.90 | 6,579.46 |
| PLAZA GUAYNABO | 4/26/2013 | DIPPING CABINET | 6,784.13 | 5,370.77 |
| PLAZA GUAYNABO | 4/26/2013 | WARMER TOPPING | 479.78 | 379.82 |
| PLAZA GUAYNABO | 4/26/2013 | HANDLES | 410.00 | 324.58 |
| PLAZA GUAYNABO | 5/26/2013 | SHELFS | 2,011.70 | 1,592.59 |
| PLAZA GUAYNABO | 4/26/2013 | CHAIRS | 4,488.77 | 3,553.60 |
| PLAZA GUAYNABO | 4/26/2013 | WALK IN FREEZER | 8,956.95 | 7,090.91 |
| PLAZA GUAYNABO | 5/22/2013 | MIXER MACHINE | 319.93 | 253.28 |
| PLAZA GUAYNABO | 4/26/2013 | MIXER BR | 1,179.23 | 933.56 |
| Asset G/L acct no= SubTotal: | 1241 | | 65,774.40 | 52,685.18 |
| | | | 10 00 | |
| PLAZA GUAYNABO | 4/26/2013 | WALL COVERING | 4,009.96 | 2,339.14 |
| PLAZA GUAYNABO | 4/26/2013 | PROF. SERVICE | 9,100.07 | 5,308.38 |
| PLAZA GUAYNABO | 4/26/2013 | SIGN | 5,606.37 | 3,270.39 |
| PLAZA GUAYNABO | 4/26/2013 | CONSTRUCTION | 147,616.88 | 86,109.84 |
| PLAZA GUAYNABO | 4/26/2013 | CARRERA ARQUIT. | 12,325.00 | 7,189.58 |
| PLAZA GUAYNABO | 9/25/2013 | CONST. CARIBBEAN DISPLAY | 3,450.00 | 2,767.19 |
| PLAZA GUAYNABO | 4/26/2013 | MUNICIPAL CONST. TAXES | 7,584.99 | 4,424.57 |
| PLAZA GUAYNABO | 4/26/2013 | INSPECTION | 685.00 | 399.58 |

3/3/2015                 **WOMETCO DE PUERTO RICO**                    **EXHIBIT II**

# FIXED ASSETS BY STORE

### AS OF 1/31/2015

| STORE NAME | Acquisitio date | Desc | Acquisition Costs | Estimated FMV NBV |
|---|---|---|---|---|
| PLAZA GUAYNABO | 2/11/2014 | PROF. SERVICES | 900.00 | 721.88 |
| Asset G/L acct no= | 1261 | | | |
| SubTotal: | | | 191,278.27 | 112,530.55 |
| | | | 04 00 | |
| Franchise #= | | | | |
| SubTotal: | | | 257,052.67 | 165,215.72 |
| | | | | |
| PLAZA SAN SEBASTIAN | 6/3/2014 | SAFE BOX | 401.25 | 369.49 |
| PLAZA SAN SEBASTIAN | 6/3/2014 | POS SYSTEM | 9,919.95 | 9,134.62 |
| PLAZA SAN SEBASTIAN | 6/3/2014 | HEAD SETS FOR DRIVE THRU | 5,839.99 | 5,377.66 |
| PLAZA SAN SEBASTIAN | 6/3/2014 | FOUNTAIN BAR | 8,793.04 | 8,096.93 |
| PLAZA SAN SEBASTIAN | 6/3/2014 | COURTAIN | 160.50 | 147.79 |
| PLAZA SAN SEBASTIAN | 6/3/2014 | 2 DIPPING CABINET | 13,461.87 | 12,396.14 |
| PLAZA SAN SEBASTIAN | 6/3/2014 | WALK IN FREEZER | 8,913.86 | 8,208.18 |
| PLAZA SAN SEBASTIAN | 6/3/2014 | EQUIPMENT FREIGHT | 1,061.78 | 977.72 |
| PLAZA SAN SEBASTIAN | 6/3/2014 | DRINK MIXER | 893.45 | 822.72 |
| PLAZA SAN SEBASTIAN | 6/3/2014 | 2 WARMER DIPPING-CHOC.W.JAR | 453.16 | 417.28 |
| PLAZA SAN SEBASTIAN | 6/3/2014 | WARMER-TOPPING | 482.33 | 444.14 |
| PLAZA SAN SEBASTIAN | 6/3/2014 | RECEPTACLE-BLACK | 442.75 | 407.70 |
| PLAZA SAN SEBASTIAN | 6/3/2014 | 1 DOOR FREEZER | 6,061.98 | 5,582.07 |
| PLAZA SAN SEBASTIAN | 6/3/2014 | BAKER WAFFLE CONE | 793.09 | 730.30 |
| PLAZA SAN SEBASTIAN | 6/3/2014 | MIXER BR CUSTOM DRINK | 1,144.81 | 1,054.18 |
| PLAZA SAN SEBASTIAN | 6/3/2014 | ICE MACHINE | 2,372.00 | 2,184.22 |
| SAN SEBASTIAN | 6/3/2014 | IVU SOBRE IMPORT. | 1,337.00 | 1,231.15 |
| PLAZA SAN SEBASTIAN | 6/3/2014 | TURN SYSTEM | 454.75 | 418.75 |
| Asset G/L acct no= | 1241 | | | |
| SubTotal: | | | 62,987.56 | 58,001.03 |
| | | | 10 00 | |
| PLAZA SAN SEBASTIAN | 6/3/2014 | CERTIFICATION/PERMIT | 815.00 | 750.48 |
| PLAZA SAN SEBASTIAN | 6/3/2014 | SIGN DRIVE THRU TOWER | 21,396.71 | 19,702.80 |
| PLAZA SAN SEBASTIAN | 6/3/2014 | CARRERA-PERMIT-DRAWINGS | 12,892.10 | 11,871.47 |
| PLAZA SAN SEBASTIAN | 6/3/2014 | WALL COVERING AND TILE | 2,946.28 | 2,713.32 |
| PLAZA SAN SEBASTIAN | 6/3/2014 | ARBITRIOS DE CONTR. AND MUNIC. | 3,166.88 | 2,916.18 |
| PLAZA SAN SEBASTIAN | 6/3/2014 | LOCK INSTALLATION | 791.69 | 729.01 |
| PLAZA SAN SEBSTIAN | 6/3/2014 | CONTRUCTION - CARIBBEAN | 82,732.44 | 76,182.79 |
| PLAZA SAN SEBASTIAN | 6/3/2014 | CONTRUCTION-CARIBIAN | 9,320.20 | 8,582.35 |
| Asset G/L acct no= | 1261 | | | |
| SubTotal: | | | 134,061.30 | 123,448.39 |
| | | | 10 00 | |
| Franchise #= | | | | |
| SubTotal: | | | 197,048.86 | 181,449.42 |
| | | | | |
| Grand Total: | | | 8,431,040.31 | 1,873,383.13 |

SUMMARY
January 21, 2015
STORE INVENTORIES - WOMETCO DE PUERTO RICO, INC.

EXHIBIT III

| | | 5014 BR BEVERAGE | 5005 BR DRY GOODS | 6152 BR FINISHING | 5007 ICE CREAM | 5017 BREAD | 5019 CHEESE | 5003 COFFEE | 5004 DD DRY G. | 6168 DD FINISHING | 5124 HASBROWN | 5018 MEAT | 5013 OATMEAL | 5008 SOUP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONRADO | 01 | 172.72 | 934.39 | 744.57 | 2,260.31 | 236.69 | 164.53 | 506.37 | 1,239.52 | 320.83 | 73.16 | 887.75 | 20.71 | 141.53 | 7,552.09 |
| SEBORIAL | 04 | 151.61 | 1,101.13 | 933.79 | 2,000.69 | | | | | | | | | | 4,192.73 |
| SAN PATRICIO | 05 | 134.44 | 1,258.08 | 1,241.84 | 2,493.74 | 266.82 | 17.42 | 364.72 | 849.90 | 41.14 | 34.58 | 62.49 | | 306.58 | 7,073.55 |
| 65TH INFANTERIA | 09 | 83.37 | 1,037.21 | 740.95 | 2,076.19 | | | | | | | | | | 3,947.71 |
| CAYEY | 10 | 28.77 | 1,194.11 | 1,355.33 | 4,101.21 | | | | | | | | | | 6,671.42 |
| CAGUAS | 11 | 113.30 | 2,059.62 | 2,131.16 | 6,333.69 | | | | | | | | | | 10,639.17 |
| BAYAMON OESTE | 15 | 113.73 | 971.19 | 911.98 | 2,817.22 | | | | | | | | | | 4,912.70 |
| DORADO | 17 | 84.85 | 692.84 | 1,265.04 | 3,370.44 | | | | | | | | | | 5,568.87 |
| ARECIBO | 17 | 85.19 | 1,520.13 | 1,444.22 | 3,324.50 | | | | | | | | | | 6,344.04 |
| MANATI | 22 | 83.63 | 1,091.03 | 1,243.77 | 3,007.57 | | | | | | | | | | 5,615.87 |
| PONCE II | 24 | 77.39 | 1,600.34 | 1,222.17 | 2,623.49 | | | | | | | | | | 5,524.30 |
| VEGA BAJA | 32 | 77.09 | 959.43 | 1,690.39 | 3,504.83 | | | | | | | | | | 6,191.24 |
| GUPEY | 35 | 14.31 | 1,233.73 | 1,105.44 | 3,077.63 | | | | | | | | | | 5,440.80 |
| LEVITTOWN | 36 | 100.33 | 1,030.72 | 851.21 | 3,969.60 | | | | | | | | | | 5,963.51 |
| AGUADILLA MALL | 37 | 65.30 | 935.06 | 1,016.19 | 1,079.41 | | | | | | | | | | 3,453.97 |
| BEL2 | 45 | 119.45 | 769.99 | 1,353.20 | 2,639.69 | | | | 880.21 | | | | | | 5,158.69 |
| TRUJILLO ALTO | 60 | 121.88 | 901.67 | 1,174.00 | 3,559.84 | | | 375.59 | 713.21 | 323.73 | | | | | 7,339.61 |
| RENVILLE | 61 | 270.08 | 1,034.04 | 1,203.35 | 3,857.65 | | | 683.40 | 600.60 | 99.66 | | | | | 9,863.68 |
| AMELIO | 63 | 71.59 | 613.33 | 770.45 | 945.74 | | | 91.62 | 1,372.69 | 60.43 | | | 22.39 | | 4,029.69 |
| HUMACAO III | 64 | 240.54 | 1,688.31 | 1,633.57 | 4,932.30 | 290.13 | | 293.95 | 1,032.60 | 90.53 | | | 4.15 | 270.57 | 10,994.69 |
| PONCE IV | 65 | 63.32 | 811.85 | 1,055.34 | 1,432.60 | | | 612.19 | | | | | | | 3,994.01 |
| PLAZA CENTRO | 65 | 859.00 | 1,320.50 | 1,598.33 | 4,351.43 | 31.62 | 92.30 | 449.94 | 1,223.98 | 158.34 | | 45.52 | | | 9,729.09 |
| SANTA ROSA COMBO | 66 | 699.69 | 1,127.57 | 1,003.00 | 3,099.93 | 310.47 | 53.94 | 823.39 | 1,490.19 | 611.67 | 73.16 | 74.63 | 33.14 | 773.21 | 10,101.17 |
| PUERTO | 69 | 29.38 | 1,105.67 | 1,045.67 | 1,303.38 | 149.32 | | 245.91 | 972.03 | 238.58 | | 119.87 | 10.32 | 139.49 | 5,302.80 |
| FAJARDO COMBO | 69 | 40.54 | 1,204.38 | 1,370.40 | 2,379.21 | | | 836.63 | 871.60 | 34.74 | | | | | 9,069.44 |
| LOS COLOBOS COMBO | 71 | 285.33 | 1,493.18 | 1,338.10 | 1,149.69 | | | 307.82 | 1,183.97 | | | | | | 5,741.53 |
| PLAZA CAROLINA | 72 | 148.63 | 1,185.42 | 1,149.90 | 969.55 | | | 273.11 | 691.90 | 93.69 | | | | | 4,685.68 |
| PONCE V | 72 | 63.34 | 947.71 | 877.63 | 1,694.05 | | | | | | | | | | 3,794.58 |
| PLZ CAROVANAS | 74 | 339.72 | 1,590.42 | 1,493.44 | 3,012.39 | 63.04 | | 267.73 | 1,105.61 | 49.57 | 23.31 | | | | 8,355.68 |
| LUQUILLO | 75 | 99.00 | 1,089.43 | 1,459.68 | 1,459.70 | | | | | | | | | | 4,063.81 |
| CABO ROJO | 76 | 47.61 | 789.69 | 759.94 | 2,269.59 | | | | | | | | | | 3,855.63 |
| CAMPO RICO | 77 | 159.98 | 1,120.09 | 1,449.62 | 1,915.36 | | | 142.07 | 563.92 | | | | | | 4,957.19 |
| SAN LORENZO | 78 | 22.89 | 1,114.09 | 1,214.09 | 3,191.90 | | | | | | | | | | 5,632.19 |
| PLZ GUAYNABO | 79 | 33.39 | 1,317.64 | 1,097.17 | 2,040.19 | | | | | | | | | | 5,539.39 |
| SAN SEBASTIAN | 80 | 45.63 | 989.51 | 831.10 | 1,451.75 | | | | | | | | | | 3,377.99 |
| Merchandise 457 | | 4,805.39 | 33,434.40 | 41,891.03 | 97,108.76 | 1,332.39 | 328.19 | 5,634.04 | 14,380.40 | 2,467.95 | 213.21 | 960.26 | 90.71 | 1,639.68 | 210,307.20 |

**Wometco de Puerto Rico, Inc.**                                    **EXHIBIT IV**
**Acueduct ans Sewer Authority of P.R.**
DEPOSITS

| Description | | Amount |
|---|---|---|
| WATER DEPOSIT  NEW OFFICE | $ | 1,000.00 |
| WATER DEPOSIT  STORES* | | 12,800.00 |
| (27) Carolina Food Court  AAA Dep | | 100.00 |
| (19)Arecibo  AAA Dep  1984-  Rent Lease Ck copy | | 200.00 |
| (60)Trujillo Alto  AAA Dep  12/17/01 | | 1,000.00 |
| (61) Rexville  AAA  Dep  11/26/02 | | 1,000.00 |
| (64) Humacao  Water eposit  10/27/02  - 04/29/02 | | 2,000.00 |
| (66) Plaza Centro  Recl WATER DEPOSIT 06/2002  & 58 Old | | 2,000.00 |
| (67)  Santa Rosa   AAA Dep  Dec 2002 | | 1,000.00 |
| (68)  Alejandrino   AAA Dep  Dec 2002 | | 500.00 |
| (69)  Piñero   AAA Dep  Dec 2002 | | 500.00 |
| (70) Fajardo AAA Dep 12/09/03 JE 01/21/04 | | 1,000.00 |
| (73) Monte Mall AAA Dep 03/20/07 | | 500.00 |
| (74) Canovanas AAA   July 2011 | | 5,000.00 |
| (75) Luquillo WATER   6/27/ 2012 | | 500.00 |
| (78) San Lorenzo AAA Deposit | | 500.00 |
| (79) Plaza Guaynabo   AAA Deposit | | 50.00 |
| **TOTAL of Deposits** | $ | 29,650.00 |

**Wometco de Puerto Rico, Inc.**                    **EXHIBIT V**
**Rents**
SECURITY DEPOSITS

| Description | Amount |
|---|---|
| RENT Deposit (17) 09/2013 Dorado | $ 3,005.00 |
| SECURITY DEP B/R CUPEY (35) | 3,500.00 |
| SECURITY DEP B/R AGUA MALL (37) | 2,500.00 |
| WAREHOUSE | 12,815.32 |
| Bay Oeste INS DEP. (15) | 2,500.00 |
| (78) San Lorenzo Security Deposit | 1,750.00 |
| (79) Rent Deposit | 8,124.99 |
| **TOTAL of Deposits** | **$ 34,195.31** |